| **United States Bankruptcy Court**<br>**District of Kansas** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>Ralph, Robert William | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>xxx-xx-1711 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>2802 John Brown Rd<br>Princeton, KS                ZIP Code 66078 | Street Address of Joint Debtor (No. and Street, City, and State):                ZIP Code |
| County of Residence or of the Principal Place of Business:<br>Franklin | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):                ZIP Code | Mailing Address of Joint Debtor (if different from street address):                ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization) (Check one box)

- ■ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☐ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Chapter 15 Debtors**

Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Nature of Business**
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- ■ Chapter 7
- ☐ Chapter 9
- ☐ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ■ Debts are primarily business debts.

**Filing Fee** (Check one box)

- ■ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

**Estimated Assets**

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

**Estimated Liabilities**

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | Ralph, Robert William |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:  - None - | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: - None - | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

<table>
<tr><td><b>Exhibit A</b><br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition.</td><td><b>Exhibit B</b><br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X_____<br>   Signature of Attorney for Debtor(s)       (Date)</td></tr>
</table>

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

■ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
   (Name of landlord that obtained judgment)

_____
   (Address of landlord)

☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐    Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

# Voluntary Petition

*(This page must be completed and filed in every case)*

**Name of Debtor(s):**
Ralph, Robert William

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** /s/ Robert William Ralph
Signature of Debtor  Robert William Ralph

**X**
Signature of Joint Debtor

Telephone Number (If not represented by attorney)

October 19, 2012
Date

### Signature of Attorney*

**X** /s/ Frank Wendt, Esq.
Signature of Attorney for Debtor(s)

Frank Wendt, Esq.
Printed Name of Attorney for Debtor(s)

Brown & Ruprecht, PC
Firm Name

911 Main Street, Suite 2300
Kansas City, MO 64105-5319

Address

Email: fwendt@brlawkc.com
(816) 292-7000  Fax: (816) 292-7050
Telephone Number

October 19, 2012
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X**
Signature of Authorized Individual

Printed Name of Authorized Individual

Title of Authorized Individual

Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X**
Signature of Foreign Representative

Printed Name of Foreign Representative

Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

Printed Name and title, if any, of Bankruptcy Petition Preparer

Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

Address

**X**

Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

# United States Bankruptcy Court
## District of Kansas

In re    Robert William Ralph                            Case No.                  

                                      Debtor(s)                 Chapter     7

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $99,234.00 | OMB Police Supply, Debtor, 2010 |
| $88,589.00 | OMB Police Supply, Debtor, 2011 |
| $0.00 | OMB Police Supply, Debtor, 2012 |

---

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $14.00 | Edward Jones 2010 |

| AMOUNT | SOURCE |
|---|---|
| $28.00 | Scottrade - 2010 |
| $44.00 | Scottrade - 2011 |

---

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Frontier Farm Credit<br>PO Box 2914<br>Wichita, KS 67201 | 10-19-12 | $11,196.75 | $36,851.74 |

None ■

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Cedar Creek Homes Association v. Robert Ralph, et al., No. 12LA04771 | Collection | District Court of Johnson County, Kansas | Default Judgment entered 6-28-2012 against Defendant Robert Ralph for $2,229.43, costs, post-judgment interest at the statutory rate and attorney fee of $693.58. |
| Citibank NA v. Robert Ralph, et al., No. 12LA06130 | | District Court of Johnson County, Kansas | pending |
| Bank of Blue Valley v. Ralph Family Properties LLC, et al., No. 12CV02376 | Foreclosure and Personal Guaranty | District Court of Johnson County, Kansas | Dismissed |
| Enterprise Bank & Trust v. OMB Police Supply Inc., et al., No. 12CV00008 | Collection on Personal Guaranty | District Court of Johnson County, Kansas | Judgment against Robert Ralph for $49,529.95 plus prejudgment interest, attorneys fees, court costs |
| City of Mission, Kansas v. Ralph, et al., No. 12LA01394 | Contract Dispute | District Court of Johnson County, Kansas, Limited Actions Division | Order of Dismissal entered 4-3-2012 |
| The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificate Holders of the CWALT Inc. Alternative Loan Trust 2006-13T1 Mortgage Pass-Through Certificates Series 2006-13T1 v. Ralph, et al., No. 12CV06377 | Mortgage foreclosure | District Court of Johnson County, Kansas | pending |

None
☐

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Lipseys, LLC PO Box 83280 Baton Rouge, LA 70884 | 7-7-2012 | NEED DESCRIPTION - $96.16 |

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| Brown & Ruprecht, PC 911 Main Street, Suite 2300 Kansas City, MO 64105-5319 | 3-30-12 | $1,000.00 |

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Brown & Ruprecht, PC<br>911 Main St., Suite 2300<br>Kansas City, MO 64105-5319 | 10-12-12 | $5,500.00 |
| Brown & Ruprecht, PC<br>911 Main St., Suite 2300<br>Kansas City, MO 64105-5319 | 10-12-12 | $4,348.50 (state court) |
| Brown & Ruprecht, PC<br>911 Main St., Suite 2300<br>Kansas City, MO 64105-5319 | 10-12-12 | $306.00 |
| Consumer Credit Counseling Services<br>1515 S. Glenstone<br>Springfield, MO 65804 | 2012 | $45.00 |

---

**10. Other transfers**

None ☐    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| eBay Purchasers | Various | See Addendum to No. 10 - Other Transfers - $11,000.26 |

None ■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None ☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Enterprise Bank and Trust<br>PO Box 66940<br>Saint Louis, MO 63166 | Checking - #9376 - $24.00 | $0.00 - 4-10-2012 |

## 12. Safe deposit boxes

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

## 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

## 14. Property held for another person

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| OMB Police Supply, Inc.<br>11333 Strang Line Rd.<br>Lenexa, KS 66215 | HP Computers - $200<br>Dell Computer - $150 | 26645 W 103rd Terr, Olathe, KS |

## 15. Prior address of debtor

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 26645 W 103rd Ter, Olathe, KS 66061 | Robert William Ralph | 05-01-2006 to 12-31-2011 |

## 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

## 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| OMB Police Supply, Inc. | 48-1224071 | 11333 Strang Line Rd Lenexa, KS 66215 | Distribution | 8-15-1995 to 1-6-2012 |
| Ralph Family Properties, LLC | 43-1985389 | 11333 Strang Line Rd Lenexa, KS 66215 | Property management | 3-1-2002 to Current |

None ■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| TPP Certified Public Accountants, LLP<br>10801 Mastin Boulevard, Suite 700<br>Overland Park, KS 66210-1673 | 3-1-2006 to Current |

None ☐ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Robert William Ralph | 2802 John Brown Rd<br>Princeton, KS 66078 | All |

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| TPP Certified Public Accountants | 10801 Mastin Boulevard, Suite 700<br>Overland Park, KS 66210-1673 |
| Robert William Ralph | 2802 John Brown Road<br>Princeton, KS 66078 |

None ☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| NEED TO ADD | |
| Enterprise Bank & Trust<br>PO Box 66940<br>Saint Louis, MO 63166 | December 2011 |
| Bank of Blue Valley<br>11935 Riley<br>Overland Park, KS 66213 | December 2011 |

**20. Inventories**

None ■ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ■ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ■    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

---

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None ■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date   October 19, 2012        Signature   /s/ Robert William Ralph

                                       Robert William Ralph
                                       Debtor

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# STATEMENT OF FINANCIAL AFFAIRS
## Addendum to No. 10 - Other Transfers

| DateOfSale | Quan | Item Title | Sale Price |
|---|---|---|---|
| 4/5/2012 | 1 | 5.11 TDU Belt - 1 1/2" Wide Plastic Buckle NIB Ships Worldwide Various Colors[XL,Greens,OD Green] | $9.99 |
| 4/5/2012 | 1 | R. Lee Ermey Glock "This one is mine" Challenge Coin - New in Bubble Wrap | $13.50 |
| 4/5/2012 | 1 | Glock Sticker and Patch Collector Pack (5 Items) Racing, Perfection | $9.99 |
| 4/7/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 64369 $69 Retail Ships Worldwide[Dark Blue, Navy,4,Regular,Taclite] | $34.99 |
| 4/8/2012 | 1 | 5.11 Tactical Men's FBI Pants - 100% Cotton #74251 - New with Tags[Khaki,32,34] | $39.99 |
| 4/9/2012 | 1 | 5.11 Tactical Men's FBI Pants - 100% Cotton #74251 - New with Tags[Khaki,28,30] | $19.99 |
| 4/9/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 74363 $69 Retail Ships Worldwide[Dark Blue, Navy,44,30,TacLite] | $34.99 |
| 4/9/2012 | 1 | 5.11 Tactical Men's FBI Pants - 100% Cotton #74251 - New with Tags[Tundra,28,30] | $19.99 |
| 4/10/2012 | 1 | 5.11 Tactical EMS Pants Black NIB #74310 $64.99 Retail Ships Worldwide[Regular,42,32,Blacks,100% Cotton] | $34.99 |
| 4/11/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 74363 $69 Retail Ships Worldwide[Dark Blue, Navy,32,32,TacLite] | $34.99 |
| 4/11/2012 | 1 | 5.11 Tactical Trainer Running Shoes #12023 NIB Ships Worldwide Retail $109.99[Blacks,Black,10.5,Medium (D, M)] | $49.99 |
| 4/11/2012 | 1 | 5.11 Tactical Men's FBI Pants - 100% Cotton #74251 - New with Tags[Tundra,30,36] | $19.99 |
| 4/12/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 64369 $69 Retail Ships Worldwide[Dark Blue, Navy,2,Regular,Taclite] | $34.99 |
| 4/12/2012 | 1 | 5.11 Tactical EMS Pants Navy NIB #74310 $64.99 Retail Ships Worldwide[Regular,40,32,Navy,100% Cotton] | $34.99 |
| 4/12/2012 | 1 | Hatch XTAC 100 Knee Pads - Black - Great for Paintball, Tac Team NIB | $19.99 |
| 4/13/2012 | 1 | Stratton S40DB Double Brimmed Straw Campaign Style Hat - Trooper / Ranger Style[Dark Blue, Navy,Straw,7 3/4] | $42.49 |
| 4/14/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Academy Blue,100% Cotton,Short Sleeve,3XL,Blues] | $19.99 |
| 4/14/2012 | 1 | 5.11 Tactical Vest #80001 - Conceal Carry - $79.99 Retail Ships Worldwide[Khaki,XL] | $49.99 |
| 4/14/2012 | 3 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Academy Blue,100% Cotton,Short Sleeve,M,Blues] | $19.99 |
| 4/15/2012 | 1 | 5.11 Operator Belt - 1 1/2" Wide Metal Buckle NIB Ships Worldwide Various Colors[M,Blacks,Black] | $29.99 |
| 4/15/2012 | 1 | 5.11 Operator Belt - 1 1/2" Wide Metal Buckle NIB Ships Worldwide Various Colors[2XL,Blacks,Black] | $29.99 |
| 4/15/2012 | 1 | Thorogood Shoes Black High Shine Academy Oxford Shoes 834-6041 NIB Ships Woldwid[Blacks,Black,14,Medium (D, M)] | $19.99 |
| 4/15/2012 | 1 | 5.11 Tactical Men's FBI Pants - 100% Cotton #74251 - New with Tags[Tundra,36,30] | $39.99 |
| 4/16/2012 | 1 | Safariland Model 6360 ALS Level 3 Retention Duty Holster Right Hand Glock 17 22 | $61.00 |
| 4/16/2012 | 1 | Safariland Model 6360 ALS Level 3 Retention Duty Holster Right Hand Glock 17 22 | $64.70 |
| 4/16/2012 | 1 | Whelen S225 Dual Clear/White Flashlight Strobe Lights Power Supply Cables + Bulb | $51.00 |
| 4/16/2012 | 1 | Whelen STPKT47 Lightbar Mounting Kit for 1992-2011 Ford Crown Vic Vehicles | $12.50 |
| 4/16/2012 | 1 | 5.11 Tactical Brand Clothing Hangers - 6 Pack Pants | $0.99 |
| 4/16/2012 | 1 | 5.11 Tactical Brand Metal Clothing Hangers - 6 Pack | $1.25 |
| 4/16/2012 | 1 | Stratton S40DB Double Brimmed Straw Campaign Style Hat - Trooper / Ranger Style[Forest Green,Straw,7 3/8] | $42.49 |
| 4/16/2012 | 1 | 5.11 Operator Belt - 1 3/4" Wide Metal Buckle NIB Ships Worldwide Various Colors[L,Browns,Coyote Brown] | $34.99 |
| 4/16/2012 | 1 | 5.11 Operator Belt - 1 1/2" Wide Metal Buckle NIB Ships Worldwide Various Colors[3XL,Blacks,Black] | $29.99 |
| 4/17/2012 | 1 | 5.11 Tactical Men's FBI Pants - 100% Cotton #74251 - New with Tags[Black,28,34] | $19.99 |
| 4/17/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 74363 $69 Retail Ships Worldwide[Dark Blue, Navy,44,34,TacLite] | $34.99 |
| 4/17/2012 | 1 | 5.11 Tactical EMS Pants Black NIB #74310 $64.99 Retail Ships Worldwide[Regular,32,32,Blacks,100% Cotton] | $34.99 |

| DateOfSale | Quan | Item Title | Sale Price |
|---|---|---|---|
| 4/17/2012 | 1 | Stratton S40DB Double Brimmed Straw Campaign Style Hat - Trooper / Ranger Style[Dark Blue, Navy,Straw,7 1/8] | $42.49 |
| 4/17/2012 | 1 | 5.11 Tactical Trainer Running Shoes #12128 NIB Ships Worldwide Retail $109.99[Browns,Khaki,8.5,Medium (D, M)] | $39.99 |
| 4/18/2012 | 1 | 5.11 Tactical EMS Pants Black NIB #74310 $64.99 Retail Ships Worldwide[Regular,40,36,Blacks,100% Cotton] | $34.99 |
| 4/19/2012 | 1 | 5.11 Taclite Pro Long Sleeve Shirt #72175 NIB Ships Worldwide[Tundra,L,Long Sleeve] | $39.99 |
| 4/19/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 74363 $69 Retail Ships Worldwide[Dark Blue, Navy,38,30,TacLite] | $34.99 |
| 4/20/2012 | 1 | 5.11 Tactical EMS Pants Navy NIB #74310 $64.99 Retail Ships Worldwide[Regular,34,30,Navy,100% Cotton] | $34.99 |
| 4/21/2012 | 1 | United States Polo Association 2012 yearbook | $0.99 |
| 4/23/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 64369 $69 Retail Ships Worldwide[Dark Blue, Navy,14,Regular,Taclite] | $34.99 |
| 4/23/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 74363 $69 Retail Ships Worldwide[Dark Blue, Navy,36,32,TacLite] | $34.99 |
| 4/23/2012 | 1 | 5.11 Tactical EMS Pants Navy NIB #74310 $64.99 Retail Ships Worldwide[Regular,36,32,Navy,100% Cotton] | $34.99 |
| 4/23/2012 | 1 | Thorogood Shoes Black High Shine Academy Oxford Shoes 834-6041 NIB Ships Woldwid[Blacks,Black,10,Medium (D, M)] | $19.99 |
| 4/23/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 74363 $69 Retail Ships Worldwide[Dark Blue, Navy,40,34,TacLite] | $34.99 |
| 4/23/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 74363 $69 Retail Ships Worldwide[Dark Blue, Navy,34,32,TacLite] | $34.99 |
| 4/23/2012 | 1 | 5.11 Tactical EMS Pants Navy NIB #74310 $64.99 Retail Ships Worldwide[Regular,40,34,Navy,100% Cotton] | $34.99 |
| 4/23/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Grey,100% Cotton,Short Sleeve,XL,Grays] | $19.99 |
| 4/23/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Grey,100% Cotton,Short Sleeve,L,Grays] | $19.99 |
| 4/24/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 74363 $69 Retail Ships Worldwide[Dark Blue, Navy,42,34,TacLite] | $34.99 |
| 4/24/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 64369 $69 Retail Ships Worldwide[Dark Blue, Navy,12,Regular,Taclite] | $34.99 |
| 4/24/2012 | 1 | Thorogood Shoes Black High Shine Academy Oxford Shoes 834-6041 NIB Ships Woldwid[Blacks,Black,7.5,Medium (D, M)] | $19.99 |
| 4/24/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Academy Blue,100% Cotton,Short Sleeve,XL,Blues] | $19.99 |
| 4/24/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Silver Tan,100% Cotton,Short Sleeve,XL,Beiges] | $19.99 |
| 4/24/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[White,100% Cotton,Short Sleeve,XL,Whites] | $19.99 |
| 4/25/2012 | 3 | Glock Safe-action Patch Collector Pack (6 Items) Brand New | $9.99 |
| 4/25/2012 | 1 | 5.11 Tactical Trainer Running Shoes #12023 NIB Ships Worldwide Retail $109.99[Blacks,Black,10,Wide (E,W)] | $49.99 |
| 4/26/2012 | 1 | 5.11 Tactical Men's FBI Pants - 100% Cotton #74251 - New with Tags[Tundra,36,30] | $39.99 |
| 4/26/2012 | 1 | 5.11 Tactical Brand Clothing Hangers - 6 Pack Pants | $0.99 |
| 4/26/2012 | 1 | 5.11 Tactical Brand Metal Clothing Hangers - 6 Pack | $3.77 |
| 4/26/2012 | 1 | 5.11 Tactical Men's Shorts - 100% Cotton #73285 - New with Tags[Regular,100% Cotton,36,Olive Green] | $24.99 |
| 4/27/2012 | 2 | Hatch XTAC 100 Knee Pads - Black - Great for Paintball, Tac Team NIB | $19.99 |
| 4/27/2012 | 1 | Thorogood Shoes Black High Shine Academy Oxford Shoes 834-6041 NIB Ships Woldwid[Blacks,Black,12,Wide (E,W)] | $19.99 |
| 4/27/2012 | 1 | Thorogood Shoes Black High Shine Academy Oxford Shoes 834-6041 NIB Ships Woldwid[Blacks,Black,14,Medium (D, M)] | $19.99 |
| 4/27/2012 | 1 | 5.11 Tactical EMS Pants Black NIB #74310 $64.99 Retail Ships Worldwide[Regular,38,36,Blacks,100% Cotton] | $34.99 |
| 4/27/2012 | 1 | 5.11 Tactical EMS Pants Navy NIB #74310 $64.99 Retail Ships Worldwide[Regular,34,34,Navy,100% Cotton] | $34.99 |
| 4/27/2012 | 1 | 5.11 Tactical Vest #80001 - Conceal Carry - $79.99 Retail Ships Worldwide[Khaki,M] | $49.99 |
| 4/28/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 74363 $69 Retail Ships Worldwide[Dark Blue, Navy,42,32,TacLite] | $34.99 |

# STATEMENT OF FINANCIAL AFFAIRS
## Addendum to No. 10 - Other Transfers

| DateOfSale | Quan | Item Title | Sale Price |
|---|---|---|---|
| 4/28/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Academy Blue,100% Cotton,Short Sleeve,XL,Blues] | $19.99 |
| 4/28/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[White,100% Cotton,Short Sleeve,2XL,Whites] | $19.99 |
| 4/28/2012 | 1 | 5.11 Tactical EMS Pants Navy NIB #74310 $64.99 Retail Ships Worldwide[Regular,42,34,Navy,100% Cotton] | $34.99 |
| 4/28/2012 | 1 | Thorogood Shoes Black High Shine Academy Oxford Shoes 834-6041 NIB Ships Worldwide[Blacks,Black,9.5,Medium (D, M)] | $19.99 |
| 4/28/2012 | 1 | 5.11 Tactical Performance Polo - Short Sleeve, Synthetic Knit #71049 NIB [White,XL,Short Sleeve] | $29.99 |
| 4/28/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Academy Blue,100% Cotton,Short Sleeve,2XL,Blues] | $19.99 |
| 4/28/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Grey,100% Cotton,Short Sleeve,2XL,Grays] | $19.99 |
| 4/28/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Silver Tan,100% Cotton,Short Sleeve,2XL,Beiges] | $19.99 |
| 4/29/2012 | 1 | Thorogood Shoes Black High Shine Academy Oxford Shoes 834-6041 NIB Ships Woldwid[Blacks,Black,9,Wide (E,W)] | $19.99 |
| 4/29/2012 | 1 | 5.11 Operator Belt - 1 1/2" Wide Metal Buckle NIB Ships Worldwide Various Colors[M,Greens,OD Green] | $29.99 |
| 4/29/2012 | 1 | 5.11 Tactical MultiCam« TDU Pants #74350 Ships Worldwide NIB $89.99 Retail[MultiCam,Multi-Color,M,Regular] | $59.99 |
| 4/30/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Black,100% Cotton,Short Sleeve,L,Blacks] | $19.99 |
| 4/30/2012 | 1 | 5.11 Tactical EMS Pants Navy NIB #74310 $64.99 Retail Ships Worldwide[Regular,32,30,Navy,100% Cotton] | $34.99 |
| 4/30/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Academy Blue,100% Cotton,Short Sleeve,M,Blues] | $19.99 |
| 4/30/2012 | 1 | Safariland 6360 Holster for S&W M&P Full Size 9mm or .40 Special BROWN Color RH | $29.99 |
| 4/30/2012 | 1 | Blackhawk Serpa Right Hand for Glock 26 27 33 9 or .40 Paddle and Belt NIB | $20.99 |
| 4/30/2012 | 1 | R. Lee Ermey Glock "This one is mine" Challenge Coin - New in Bubble Wrap | $7.85 |
| 4/30/2012 | 1 | Safariland Model 6360 ALS Level 3 Retention Duty Holster Right Hand Glock 17 22 | $54.00 |
| 4/30/2012 | 1 | Whelen S225 Dual Clear/White Flashlight Strobe Lights Power Supply Cables + Bulb | $46.00 |
| 4/30/2012 | 1 | Blackhawk Serpa Right Hand for Glock 17 22 31 9 or .40 Paddle and Belt NIB | $26.00 |
| 4/30/2012 | 1 | Men's Danner Telson GORE-TEX Waterproof Boots Black 9 Wide Ships Worldwide NIB | $91.00 |
| 4/30/2012 | 1 | Men's Danner Telson GORE-TEX Waterproof Boots Black 9.5 Wide Ships Worldwide NIB | $125.00 |
| 4/30/2012 | 1 | 5.11 Tactical XPRT Tactical Boot 8" Boot #12201 10 Wide NIB Ships Worldwide | $52.00 |
| 4/30/2012 | 1 | 5.11 Tactical Single Pistol Case OD Green #58724 | $12.14 |
| 4/30/2012 | 1 | 5.11 Tactical EMS Pants Black NIB #74310 $64.99 Retail Ships Worldwide[Regular,42,30,Blacks,100% Cotton] | $34.99 |
| 4/30/2012 | 1 | Thorogood Shoes Black High Shine Academy Oxford Shoes 834-6041 NIB Ships Woldwid[Blacks,Black,7.5,Wide (E,W)] | $19.99 |
| 4/30/2012 | 1 | Stratton S40DB Double Brimmed Straw Campaign Style Hat - Trooper / Ranger Style[Forest Green,Straw,7 5/8] | $42.49 |
| 4/30/2012 | 1 | Stratton S40DB Double Brimmed Straw Campaign Style Hat - Trooper / Ranger Style[Forest Green,Straw,7 5/8] | $42.49 |
| 5/1/2012 | 1 | 5.11 Tactical Vest #80001 - Conceal Carry - $79.99 Retail Ships Worldwide[Khaki,3XL] | $49.99 |
| 5/2/2012 | 2 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Silver Tan,100% Cotton,Short Sleeve,M,Beiges] | $19.99 |
| 5/2/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Silver Tan,100% Cotton,Short Sleeve,L,Beiges] | $19.99 |
| 5/2/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Academy Blue,100% Cotton,Short Sleeve,L,Blues] | $19.99 |
| 5/2/2012 | 1 | 5.11 Tactical Vest #80001 - Conceal Carry - $79.99 Retail Ships Worldwide[Black,2XL] | $49.99 |
| 5/2/2012 | 1 | 5.11 Tactical EMS Pants Black NIB #74310 $64.99 Retail Ships Worldwide[Regular,36,30,Blacks,100% Cotton] | $34.99 |
| 5/2/2012 | 1 | 5.11 Tactical EMS Pants Navy NIB #74310 $64.99 Retail Ships Worldwide[Regular,36,30,Navy,100% Cotton] | $34.99 |

## STATEMENT OF FINANCIAL AFFAIRS
## Addendum to No. 10 - Other Transfers

| DateOfSale | Quan | Item Title | Sale Price |
|---|---|---|---|
| 5/2/2012 | 1 | 5.11 Tactical EMS Pants Navy NIB #74310 $64.99 Retail Ships Worldwide[Regular,36,34,Navy,100% Cotton] | $34.99 |
| 5/3/2012 | 1 | 5.11 Tactical Crew Neck T-Shirts 3 Pack #40016 White, Black, Dark Navy Brand New[White,3XL,100% Cotton] | $19.99 |
| 5/3/2012 | 1 | 5.11 Operator Belt - 1 1/2" Wide Metal Buckle NIB Ships Worldwide Various Colors[4XL,Blacks,Black] | $29.99 |
| 5/4/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 64369 $69 Retail Ships Worldwide[Dark Blue, Navy,18,Regular,Taclite] | $34.99 |
| 5/4/2012 | 1 | Magnum Hi-Tec Shiny Clarino Dress Shoes NIB Ships Worldwide Retail $49.99[Blacks,Black,9,Medium (D, M)] | $9.99 |
| 5/5/2012 | 1 | Thorogood Shoes Black High Shine Academy Oxford Shoes 834-6041 NIB Ships Woldwid[Blacks,Black,12,Medium (D, M)] | $19.99 |
| 5/5/2012 | 1 | 5.11 Tactical EMS Pants Black NIB #74310 $64.99 Retail Ships Worldwide[Regular,42,34,Blacks,100% Cotton] | $34.99 |
| 5/5/2012 | 1 | 5.11 Tactical Trainer Running Shoes #12023 NIB Ships Worldwide Retail $109.99[Blacks,Black,11,Wide (E,W)] | $49.99 |
| 5/5/2012 | 1 | 5.11 TDU Belt - 1 1/2" Wide Plastic Buckle NIB Ships Worldwide Various Colors[M,Greens,OD Green] | $9.99 |
| 5/6/2012 | 1 | 5.11 Tactical Brand Clothing Hangers - 6 Pack Pants | $0.99 |
| 5/6/2012 | 1 | 5.11 Tactical Brand Metal Clothing Hangers - 6 Pack | $0.99 |
| 5/7/2012 | 1 | 5.11 Tactical Covert Cargo Pants Retail $59.99 Ships Worldwide[Khaki,42,30] | $39.99 |
| 5/7/2012 | 1 | R. Lee Ermey Glock "This one is mine" Challenge Coin - New in Bubble Wrap | $15.50 |
| 5/7/2012 | 1 | Blackhawk Serpa Right Hand for Glock 26 27 33 9 or .40 Paddle and Belt NIB | $19.99 |
| 5/7/2012 | 1 | Safariland Model 6360 ALS Level 3 Retention Duty Holster Right Hand Glock 17 22 | $67.05 |
| 5/7/2012 | 1 | Whelen S225 Dual Clear/White Flashlight Strobe Lights Power Supply Cables + Bulb | $35.99 |
| 5/7/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 74363 $69 Retail Ships Worldwide[Dark Blue, Navy,28,32,TacLite] | $34.99 |
| 5/7/2012 | 1 | Men's Danner Telson GORE-TEX Waterproof Boots Black 9 Wide Ships Worldwide NIB | $111.00 |
| 5/7/2012 | 1 | Men's Danner Telson GORE-TEX Waterproof Boots Black 9.5 Wide Ships Worldwide NIB | $76.00 |
| 5/7/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Black,100% Cotton,Short Sleeve,2XL,Blacks] | $19.99 |
| 5/7/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 64369 $69 Retail Ships Worldwide[Dark Blue, Navy,20,Regular,Taclite] | $34.99 |
| 5/7/2012 | 1 | 5.11 Tactical Vest #80001 - Conceal Carry - $79.99 Retail Ships Worldwide[Black,3XL] | $49.99 |
| 5/7/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 64369 $69 Retail Ships Worldwide[Dark Blue, Navy,6,Regular,Taclite] | $34.99 |
| 5/8/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Dark Navy Blue,100% Cotton,Short Sleeve,L,Blues] | $19.99 |
| 5/8/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 74363 $69 Retail Ships Worldwide[Dark Blue, Navy,38,32,TacLite] | $34.99 |
| 5/9/2012 | 1 | 5.11 Tactical Men's FBI Pants - 100% Cotton #74251 - New with Tags[Khaki,28,30] | $19.99 |
| 5/9/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Academy Blue,100% Cotton,Short Sleeve,L,Blues] | $19.99 |
| 5/9/2012 | 3 | 5.11 Tactical EMS Pants Black NIB #74310 $64.99 Retail Ships Worldwide[Regular,38,34,Blacks,100% Cotton] | $34.99 |
| 5/9/2012 | 1 | 5.11 Tactical TDU PolyCotton Ripstop Black, TDU Khaki, Dark Navy NIB #74003[Black,2XL,Regular] | $39.99 |
| 5/9/2012 | 1 | 5.11 Tactical TDU PolyCotton Ripstop Black, TDU Khaki, Dark Navy NIB #74003[Dark Navy Blue,2XL,Regular] | $39.99 |
| 5/9/2012 | 1 | 5.11 Tactical TDU PolyCotton Ripstop Black, TDU Khaki, Dark Navy NIB #74003[TDU Khaki,2XL,Regular] | $39.99 |
| 5/10/2012 | 1 | Thorogood Shoes Black High Shine Academy Oxford Shoes 834-6041 NIB Ships Woldwid[Blacks,Black,8,Wide (E,W)] | $19.99 |
| 5/10/2012 | 1 | 5.11 Tactical Men's FBI Pants - 100% Cotton #74251 - New with Tags[Khaki,32,34] | $39.99 |
| 5/10/2012 | 1 | 5.11 Tactical Men's FBI Pants - 100% Cotton #74251 - New with Tags[Olive Drab,32,34] | $39.99 |
| 5/10/2012 | 1 | 5.11 Tactical MultiCam« TDU Pants #74350 Ships Worldwide NIB $89.99 Retail[MultiCam,Multi-Color,XL,Long] | $59.99 |

# STATEMENT OF FINANCIAL AFFAIRS
## Addendum to No. 10 - Other Transfers

| DateOfSale | Quan | Item Title | Sale Price |
|---|---|---|---|
| 5/11/2012 | 2 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 64369 $69 Retail Ships Worldwide[Dark Blue, Navy,6,Regular,Taclite] | $34.99 |
| 5/12/2012 | 1 | 5.11 Tactical MultiCam« TDU Pants #74350 Ships Worldwide NIB $89.99 Retail[MultiCam,Multi-Color,L,Short] | $59.99 |
| 5/13/2012 | 1 | 5.11 Tactical Covert Cargo Pants Retail $59.99 Ships Worldwide[Coyote Brown,42,30] | $39.99 |
| 5/13/2012 | 1 | 5.11 Tactical Men's FBI Pants - 100% Cotton #74251 - New with Tags[Khaki,28,34] | $19.99 |
| 5/13/2012 | 1 | 5.11 Tactical EMS Pants Navy NIB #74310 $64.99 Retail Ships Worldwide[Regular,34,32,Navy,100% Cotton] | $34.99 |
| 5/13/2012 | 1 | 5.11 Operator Belt - 1 1/2" Wide Metal Buckle NIB Ships Worldwide Various Colors[S,Blacks,Black] | $29.99 |
| 5/13/2012 | 1 | Magnum Hi-Tec Shiny Clarino Dress Shoes NIB Ships Worldwide Retail $49.99[Blacks,Black,7.5,Medium (D, M)] | $9.99 |
| 5/13/2012 | 1 | 5.11 Tactical TDU PolyCotton Ripstop Black, TDU Khaki, Dark Navy NIB #74003[TDU Khaki,L,Short] | $39.99 |
| 5/13/2012 | 1 | 5.11 Tactical EMS Pants Black NIB #64301 $64.99 Retail Ships Worldwide Womens[Black,100% Cotton,8,Medium] | $34.99 |
| 5/13/2012 | 1 | 5.11 Tactical Covert Cargo Pants Retail $59.99 Ships Worldwide[Olive Green,42,34] | $39.99 |
| 5/13/2012 | 1 | 5.11 Tactical Performance Polo - Short Sleeve, Synthetic Knit #71049 NIB [Range Red,3XL,Short Sleeve] | $24.99 |
| 5/14/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Academy Blue,100% Cotton,Short Sleeve,2XL,Blues] | $19.99 |
| 5/14/2012 | 1 | R. Lee Ermey Glock "This one is mine" Challenge Coin - New in Bubble Wrap | $9.85 |
| 5/14/2012 | 1 | Safariland 6360 Holster for S&W M&P Full Size 9mm or .40 Special BROWN Color RH | $29.99 |
| 5/14/2012 | 1 | Men's Danner Telson GORE-TEX Waterproof Boots Black 9 Wide Ships Worldwide NIB | $103.51 |
| 5/14/2012 | 1 | Safariland Model 6360 ALS Level 3 Retention Duty Holster Right Hand Glock 17 22 | $58.00 |
| 5/14/2012 | 1 | Men's Danner Telson GORE-TEX Waterproof Boots Black 9.5 Wide Ships Worldwide NIB | $63.02 |
| 5/14/2012 | 1 | Safariland 6360 Holster for S&W M&P Full Size 9mm or .40 Special BROWN Color LH | $29.99 |
| 5/14/2012 | 1 | Whelen S225 Dual Clear/White Flashlight Strobe Lights Power Supply Cables + Bulb | $46.99 |
| 5/14/2012 | 1 | 5.11 Tactical Taclite Pro Short Sleeve Shirt #71175 NIB Ships Worldwide[Black,M,Short Sleeve] | $29.99 |
| 5/14/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 64369 $69 Retail Ships Worldwide[Dark Blue, Navy,10,Regular,Taclite] | $34.99 |
| 5/16/2012 | 1 | 5.11 Tactical Men's FBI Pants - 100% Cotton #74251 - New with Tags[Khaki,28,34] | $19.99 |
| 5/16/2012 | 1 | 5.11 Tactical Men's FBI Pants - 100% Cotton #74251 - New with Tags[Olive Drab,28,36] | $19.99 |
| 5/17/2012 | 1 | 5.11 Tactical MultiCam« TDU Pants #74350 Ships Worldwide NIB $89.99 Retail[MultiCam,Multi-Color,L,Long] | $59.99 |
| 5/18/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Grey,100% Cotton,Short Sleeve,S,Grays] | $19.99 |
| 5/18/2012 | 1 | 5.11 Tactical Taclite Pro Long Sleeve Shirt #72175 NIB Ships Worldwide[TDU Green,3XL,Long Sleeve] | $39.99 |
| 5/18/2012 | 1 | 5.11 Tactical Taclite Pro Long Sleeve Shirt #72175 NIB Ships Worldwide[White,M,Long Sleeve] | $39.99 |
| 5/18/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Academy Blue,100% Cotton,Short Sleeve,3XL,Blues] | $19.99 |
| 5/18/2012 | 1 | 5.11 Tactical EMS Pants Navy NIB #74310 $64.99 Retail Ships Worldwide[Regular,30,34,Navy,100% Cotton] | $34.99 |
| 5/18/2012 | 1 | 5.11 Tactical Men's FBI Pants - 100% Cotton #74251 - New with Tags[Coyote,30,36] | $39.99 |
| 5/18/2012 | 1 | 5.11 Tactical Performance Polo - Short Sleeve, Synthetic Knit #71049 NIB [White,M,Short Sleeve] | $24.99 |
| 5/18/2012 | 1 | 5.11 Tactical Performance Polo - Short Sleeve, Synthetic Knit #71049 NIB [Dark Navy,M,Short Sleeve] | $24.99 |
| 5/18/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[White,100% Cotton,Short Sleeve,M,Whites] | $19.99 |
| 5/18/2012 | 3 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[White,100% Cotton,Short Sleeve,L,Whites] | $19.99 |
| 5/18/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Dark Navy Blue,100% Cotton,Short Sleeve,M,Blues] | $19.99 |

# STATEMENT OF FINANCIAL AFFAIRS
## Addendum to No. 10 - Other Transfers

| DateOfSale | Quan | Item Title | Sale Price |
|---|---|---|---|
| 5/18/2012 | 1 | 5.11 Tactical Taclite Pro Short Sleeve Shirt #71175 NIB Ships Worldwide[Dark Navy,S,Short Sleeve] | $29.99 |
| 5/18/2012 | 1 | 5.11 Tactical Taclite Pro Short Sleeve Shirt #71175 NIB Ships Worldwide[White,M,Short Sleeve] | $29.99 |
| 5/19/2012 | 1 | 5.11 Tactical Performance Polo - Short Sleeve, Synthetic Knit #71049 NIB [White,L,Short Sleeve] | $24.99 |
| 5/19/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 64369 $69 Retail Ships Worldwide[Dark Blue, Navy,16,Regular,Taclite] | $34.99 |
| 5/19/2012 | 1 | 5.11 Tactical Performance Polo - Short Sleeve, Synthetic Knit #71049 NIB [Range Red,L,Short Sleeve] | $24.99 |
| 5/20/2012 | 1 | Magnum Hi-Tec Shiny Clarino Dress Shoes NIB Ships Worldwide Retail $49.99[Blacks,Black,7.5,Medium (D, M)] | $9.99 |
| 5/20/2012 | 1 | Thorogood Shoes Black High Shine Academy Oxford Shoes 834-6041 NIB Ships Woldwid[Blacks,Black,8,Wide (E,W)] | $19.99 |
| 5/20/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 74363 $69 Retail Ships Worldwide[Dark Blue, Navy,30,30,TacLite] | $34.99 |
| 5/21/2012 | 1 | 5.11 Tactical Men's Shorts - 100% Cotton #73285 - New with Tags[Regular,100% Cotton,36,Olive Green] | $17.49 |
| 5/21/2012 | 1 | Blackhawk Serpa Right Hand for Glock 26 27 33 9 or .40 Paddle and Belt NIB | $21.00 |
| 5/21/2012 | 1 | R. Lee Ermey Glock "This one is mine" Challenge Coin - New in Bubble Wrap | $8.26 |
| 5/21/2012 | 1 | Safariland Model 6360 ALS Level 3 Retention Duty Holster Right Hand Glock 17 22 | $81.00 |
| 5/21/2012 | 1 | Whelen S225 Dual Clear/White Flashlight Strobe Lights Power Supply Cables + Bulb | $52.99 |
| 5/21/2012 | 1 | 5.11 Tactical EMS Pants Black NIB #74310 $64.99 Retail Ships Worldwide[Regular,30,32,Blacks,100% Cotton] | $34.99 |
| 5/21/2012 | 1 | 5.11 Tactical EMS Pants Navy NIB #74310 $64.99 Retail Ships Worldwide[Regular,38,30,Navy,100% Cotton] | $34.99 |
| 5/21/2012 | 1 | 5.11 Tactical Men's FBI Pants - 100% Cotton #74251 - New with Tags[Coyote,32,34] | $39.99 |
| 5/21/2012 | 1 | 5.11 Tactical EMS Pants Navy NIB #74310 $64.99 Retail Ships Worldwide[Regular,38,32,Navy,100% Cotton] | $34.99 |
| 5/22/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 74363 $69 Retail Ships Worldwide[Dark Blue, Navy,30,34,TacLite] | $34.99 |
| 5/22/2012 | 1 | 5.11 Tactical Crew Neck T-Shirts 3 Pack #40016 White, Black, Dark Navy Brand New[Black,M,100% Cotton] | $19.99 |
| 5/22/2012 | 1 | 5.11 Tactical Crew Neck T-Shirts 3 Pack #40016 White, Black, Dark Navy Brand New[Black,M,100% Cotton] | $19.99 |
| 5/23/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 64369 $69 Retail Ships Worldwide[Dark Blue, Navy,16,Regular,Taclite] | $34.99 |
| 5/23/2012 | 1 | 5.11 Tactical EMS Pants Black NIB #74310 $64.99 Retail Ships Worldwide[Regular,36,32,Blacks,100% Cotton] | $34.99 |
| 5/23/2012 | 1 | 5.11 Tactical EMS Pants Black NIB #74310 $64.99 Retail Ships Worldwide[Regular,40,36,Blacks,100% Cotton] | $34.99 |
| 5/24/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 64369 $69 Retail Ships Worldwide[Dark Blue, Navy,20,Long,Taclite] | $34.99 |
| 5/24/2012 | 1 | Stratton S40DB Double Brimmed Straw Campaign Style Hat - Trooper / Ranger Style[Dark Blue, Navy,Straw,7 7/8] | $49.99 |
| 5/25/2012 | 1 | 5.11 Tactical EMS Pants Black NIB #64301 $64.99 Retail Ships Worldwide Womens[Black,100% Cotton,8,Medium] | $34.99 |
| 5/26/2012 | 1 | Bianchi PatrolTek Inner Nylon Duty Belt #8105 Various Sizes Ships Worldwide MD | $14.99 |
| 5/27/2012 | 1 | 5.11 Tactical MultiCam« TDU Pants #74350 Ships Worldwide NIB $89.99 Retail[MultiCam,Multi-Color,L,Short] | $59.99 |
| 5/27/2012 | 1 | 5.11 Tactical Taclite Pro Short Sleeve Shirt #71175 NIB Ships Worldwide[Khaki,M,Short Sleeve] | $29.99 |
| 5/28/2012 | 1 | 5.11 Tactical Trainer Running Shoes #12023 NIB Ships Worldwide Retail $109.99[Blacks,Black,9.5,Wide (E,W)] | $49.99 |
| 5/28/2012 | 1 | 5.11 Tactical Trainer Running Shoes #12023 NIB Ships Worldwide Retail $109.99[Blacks,Black,13,Medium (D, M)] | $49.99 |
| 5/28/2012 | 1 | Safariland Model 6360 ALS Level 3 Retention Duty Holster Right Hand Glock 17 22 | $137.50 |
| 5/28/2012 | 1 | Safariland 6360 Holster for S&W M&P Full Size 9mm or .40 Special BROWN Color RH | $29.99 |
| 5/28/2012 | 1 | Safariland 6360 Holster for S&W M&P Full Size 9mm or .40 Special BROWN Color LH | $29.99 |
| 5/28/2012 | 1 | Whelen S225 Dual Clear/White Flashlight Strobe Lights Power Supply Cables + Bulb | $49.99 |

## STATEMENT OF FINANCIAL AFFAIRS
## Addendum to No. 10 - Other Transfers

| DateOfSale | Quan | Item Title | Sale Price |
|---|---|---|---|
| 5/28/2012 | 1 | R. Lee Ermey Glock "This one is mine" Challenge Coin - New in Bubble Wrap | $7.85 |
| 5/28/2012 | 1 | Blackhawk Serpa Right Hand for Glock 26 27 33 9 or .40 Paddle and Belt NIB | $19.99 |
| 5/28/2012 | 1 | 5.11 Tactical EMS Pants Navy NIB #74310 $64.99 Retail Ships Worldwide[Regular,32,34,Navy,100% Cotton] | $34.99 |
| 5/28/2012 | 1 | Safariland Model 6360 ALS Level 3 Retention Duty Holster Right Hand Glock 17 22 | $99.99 |
| 5/28/2012 | 1 | Glock Brand Separating Keychain with GLOCK Logo | $9.99 |
| 5/29/2012 | 1 | Magnum Hi-Tec Shiny Clarino Dress Shoes NIB Ships Worldwide Retail $49.99[Blacks,Black,10,Medium (D, M)] | $9.99 |
| 5/30/2012 | 1 | 5.11 Tactical TacLite Jean Cut Pants #74385 NIB Ships Worldwide 4 colors[Charcoal,42,30] | $39.99 |
| 5/31/2012 | 1 | 5.11 Tactical EMS Pants Black NIB #74310 $64.99 Retail Ships Worldwide[Regular,30,34,Blacks,100% Cotton] | $34.99 |
| 6/1/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 74363 $69 Retail Ships Worldwide[Dark Blue, Navy,32,34,TacLite] | $34.99 |
| 6/1/2012 | 1 | 5.11 Tactical EMS Pants Black NIB #74310 $64.99 Retail Ships Worldwide[Regular,38,32,Blacks,100% Cotton] | $34.99 |
| 6/2/2012 | 1 | Thorogood Shoes Black High Shine Academy Oxford Shoes 834-6041 NIB Ships Woldwid[Blacks,Black,7.5,Wide (E,W)] | $19.99 |
| 6/2/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 74363 $69 Retail Ships Worldwide[Dark Blue, Navy,42,36,TacLite] | $34.99 |
| 6/3/2012 | 2 | 5.11 Tactical EMS Pants Black NIB #74310 $64.99 Retail Ships Worldwide[Regular,40,32,Blacks,100% Cotton] | $34.99 |
| 6/3/2012 | 1 | Glock Brand Separating Keychain with GLOCK Logo | $9.99 |
| 6/3/2012 | 1 | 5.11 Tactical EMS Pants Black NIB #74310 $64.99 Retail Ships Worldwide[Regular,30,32,Blacks,100% Cotton] | $34.99 |
| 6/4/2012 | 1 | Safariland 6360 Holster for S&W M&P Full Size 9mm or .40 Special BROWN Color RH | $29.99 |
| 6/4/2012 | 1 | Safariland 6360 Holster for S&W M&P Full Size 9mm or .40 Special BROWN Color LH | $29.99 |
| 6/4/2012 | 1 | Whelen S225 Dual Clear/White Flashlight Strobe Lights Power Supply Cables + Bulb | $53.01 |
| 6/4/2012 | 1 | Blackhawk Serpa Right Hand for Glock 26 27 33 9 or .40 Paddle and Belt NIB | $20.99 |
| 6/4/2012 | 1 | R. Lee Ermey Glock "This one is mine" Challenge Coin - New in Bubble Wrap | $5.85 |
| 6/4/2012 | 1 | 5.11 TDU Belt - 1 1/2" Wide Plastic Buckle NIB Ships Worldwide Various Colors[XL,Greens,OD Green] | $9.99 |
| 6/4/2012 | 1 | 5.11 Tactical Men's FBI Pants - 100% Cotton #74251 - New with Tags[Charcoal,28,34] | $19.99 |
| 6/4/2012 | 1 | Safariland Model 6360 ALS Level 3 Retention Duty Holster Right Hand Glock 17 22 | $52.00 |
| 6/4/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Dark Navy Blue,100% Cotton,Short Sleeve,2XL,Blues] | $19.99 |
| 6/5/2012 | 1 | 5.11 Tactical Covert Cargo Pants Retail $59.99 Ships Worldwide[Olive Green,42,30] | $39.99 |
| 6/5/2012 | 1 | 5.11 Tactical EMS Pants Black NIB #74310 $64.99 Retail Ships Worldwide[Regular,32,30,Blacks,100% Cotton] | $34.99 |
| 6/6/2012 | 1 | 5.11 Tactical MultiCam« TDU Pants #74350 Ships Worldwide NIB $89.99 Retail[MultiCam,Multi-Color,M,Long] | $59.99 |
| 6/7/2012 | 1 | Bianchi PatrolTek Inner Nylon Duty Belt #8105 Various Sizes Ships Worldwide MD | $14.99 |
| 6/7/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 64369 $69 Retail Ships Worldwide[Dark Blue, Navy,12,Regular,Taclite] | $34.99 |
| 6/7/2012 | 1 | 5.11 Tactical Men's FBI Pants - 100% Cotton #74251 - New with Tags[Tundra,42,32] | $39.99 |
| 6/8/2012 | 1 | 5.11 Tactical EMS Pants Black NIB #74310 $64.99 Retail Ships Worldwide[Regular,40,30,Blacks,100% Cotton] | $34.99 |
| 6/10/2012 | 2 | Bianchi PatrolTek Inner Nylon Duty Belt #8105 Various Sizes Ships Worldwide MD | $14.99 |
| 6/11/2012 | 1 | 5.11 Tactical EMS Pants Black NIB #64301 $64.99 Retail Ships Worldwide Womens[Black,100% Cotton,8,Medium] | $34.99 |
| 6/11/2012 | 1 | Blackhawk Serpa Right Hand for Glock 26 27 33 9 or .40 Paddle and Belt NIB | $24.49 |
| 6/11/2012 | 1 | R. Lee Ermey Glock "This one is mine" Challenge Coin - New in Bubble Wrap | $12.50 |

# STATEMENT OF FINANCIAL AFFAIRS
## Addendum to No. 10 - Other Transfers

| DateOfSale | Quan | Item Title | Sale Price |
|---|---|---|---|
| 6/11/2012 | 1 | 5.11 Tactical Trainer Running Shoes #12023 NIB Ships Worldwide Retail $109.99[Blacks,Black,12,Wide (E,W)] | $49.99 |
| 6/11/2012 | 1 | Safariland Model 6360 ALS Level 3 Retention Duty Holster Right Hand Glock 17 22 | $61.01 |
| 6/11/2012 | 1 | Bianchi AccuMold Elite Universal Radio Holder with Swivel Basketweave NIB 7314S | $24.99 |
| 6/11/2012 | 1 | Bianchi PatrolTek Inner Nylon Duty Belt #8105 Various Sizes Ships Worldwide MD | $14.99 |
| 6/12/2012 | 1 | 5.11 TDU Belt - 1 1/2" Wide Plastic Buckle NIB Ships Worldwide Various Colors[XL,Greens,OD Green] | $9.99 |
| 6/12/2012 | 1 | 5.11 Tactical Vest #80001 - Conceal Carry - $79.99 Retail Ships Worldwide[Black,S] | $49.99 |
| 6/12/2012 | 1 | Bianchi AccuMold Elite Universal Radio Holder with Swivel Basketweave NIB 7314S | $24.99 |
| 6/14/2012 | 1 | 5.11 Tactical EMS Pants Black NIB #74310 $64.99 Retail Ships Worldwide[Regular,44,34,Blacks,100% Cotton] | $34.99 |
| 6/14/2012 | 2 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Academy Blue,100% Cotton,Short Sleeve,2XL,Blues] | $19.99 |
| 6/14/2012 | 1 | 5.11 Tactical Black Hard Time Gloves #59354 NIB $74.99 Retail 2XL Ships Worldwid | $39.99 |
| 6/14/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 74363 $69 Retail Ships Worldwide[Dark Blue, Navy,38,34,TacLite] | $34.99 |
| 6/15/2012 | 1 | 5.11 Tactical Trainer Running Shoes #12023 NIB Ships Worldwide Retail $109.99[Blacks,Black,14,Medium (D, M)] | $49.99 |
| 6/15/2012 | 1 | 5.11 Tactical EMS Pants Black NIB #74310 $64.99 Retail Ships Worldwide[Regular,44,32,Blacks,100% Cotton] | $34.99 |
| 6/16/2012 | 1 | 5.11 Tactical TacLite Jean Cut Pants #74385 NIB Ships Worldwide 4 colors[Dark Navy,36,30] | $39.99 |
| 6/17/2012 | 1 | 5.11 Tactical Long Sleeve Professional Polo #42056 Many Colors and Sizes NIB [Range Red,Regular,XL,Long Sleeve] | $34.99 |
| 6/17/2012 | 1 | 5.11 Tactical Long Sleeve Professional Polo #42056 Many Colors and Sizes NIB [Grey,Regular,XL,Long Sleeve] | $34.99 |
| 6/17/2012 | 1 | 5.11 Tactical Taclite Pro Long Sleeve Shirt #72175 NIB Ships Worldwide[Charcoal,XL,Long Sleeve] | $39.99 |
| 6/17/2012 | 1 | Bianchi Accumold 7316 Silent key Holder NIB Nylon Ships Worldwide | $9.99 |
| 6/17/2012 | 1 | 5.11 Tactical Trainer Running Shoes #12023 NIB Ships Worldwide Retail $109.99[Blacks,Black,9,Wide (E,W)] | $49.99 |
| 6/17/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Dark Navy Blue,100% Cotton,Short Sleeve,3XL,Blues] | $19.99 |
| 6/17/2012 | 1 | 5.11 Tactical A.T.A.C. Black Gloves #59353 NIB Ships Worldwide $69.99 Retail XL | $34.99 |
| 6/17/2012 | 1 | Bianchi PatrolTek Web 2" Nylon Duty Belt #8100 Various Sizes Ships Worldwide LG | $19.99 |
| 6/18/2012 | 1 | Men's Danner Telson GORE-TEX Waterproof Boots Black 9 Wide Ships Worldwide NIB | $91.00 |
| 6/18/2012 | 1 | Whelen STPKT47 Lightbar Mounting Kit for 92-11 Ford Crown Vic Vehicles MKEZ47 | $9.99 |
| 6/18/2012 | 1 | R. Lee Ermey Glock "This one is mine" Challenge Coin - New in Bubble Wrap | $15.50 |
| 6/18/2012 | 1 | Thorogood Shoes Black High Shine Academy Oxford Shoes 834-6041 NIB Ships Woldwid[Blacks,Black,12,Medium (D, M)] | $19.99 |
| 6/18/2012 | 1 | Sporty' SP-400 Hand-held NAV/COM Radio $399.99 Retail Barely Used | $330.00 |
| 6/18/2012 | 1 | Blackhawk Serpa Right Hand for Glock 26 27 33 9 or .40 Paddle and Belt NIB | $20.50 |
| 6/18/2012 | 1 | GoPoint Technology GL1 ODBII Diagnostic tool for iPhone or iPad | $50.00 |
| 6/18/2012 | 1 | Safariland Model 6360 ALS Level 3 Retention Duty Holster Right Hand Glock 17 22 | $80.09 |
| 6/18/2012 | 1 | 5.11 Tactical Athletic Work Out Shorts #40108 NIB Ships Worldwide[Black,XL] | $24.99 |
| 6/18/2012 | 1 | 5.11 Tactical Covert Cargo Pants Retail $59.99 Ships Worldwide[Olive Green,38,32] | $39.99 |
| 6/18/2012 | 1 | Bianchi PatrolTek Inner Nylon Duty Belt #8105 Various Sizes Ships Worldwide MD | $14.99 |
| 6/18/2012 | 2 | 5.11 Tactical EMS Pants Black NIB #74310 $64.99 Retail Ships Worldwide[Regular,38,34,Blacks,100% Cotton] | $34.99 |
| 6/19/2012 | 1 | Thorogood Shoes Black High Shine Academy Oxford Shoes 834-6041 NIB Ships Woldwid[Blacks,Black,7,Medium (D, M)] | $19.99 |

## STATEMENT OF FINANCIAL AFFAIRS
## Addendum to No. 10 - Other Transfers

| DateOfSale | Quan | Item Title | Sale Price |
|---|---|---|---|
| 6/19/2012 | 1 | 5.11 Tactical EMS Pants Navy NIB #74310 $64.99 Retail Ships Worldwide[Regular,38,34,Navy,100% Cotton] | $34.99 |
| 6/19/2012 | 1 | 5.11 Tactical EMS Pants Navy NIB #74310 $64.99 Retail Ships Worldwide[Regular,30,32,Navy,100% Cotton] | $34.99 |
| 6/19/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 64369 $69 Retail Ships Worldwide[Dark Blue, Navy,18,Long,Taclite] | $34.99 |
| 6/20/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 74363 $69 Retail Ships Worldwide[Dark Blue, Navy,32,36,TacLite] | $34.99 |
| 6/20/2012 | 1 | 5.11 Tactical EMS Pants Black NIB #74310 $64.99 Retail Ships Worldwide[Regular,36,32,Blacks,100% Cotton] | $34.99 |
| 6/20/2012 | 1 | Bianchi PatrolTek Inner Nylon Duty Belt #8105 Various Sizes Ships Worldwide 2XL | $14.99 |
| 6/20/2012 | 1 | 5.11 Tactical Long Sleeve Professional Polo #42056 Many Colors and Sizes NIB [Grey,Regular,2XL,Long Sleeve] | $34.99 |
| 6/20/2012 | 1 | 5.11 Tactical Long Sleeve Professional Polo #42056 Many Colors and Sizes NIB [Silver Tan,Regular,M,Long Sleeve] | $34.99 |
| 6/20/2012 | 1 | 5.11 Tactical Long Sleeve Professional Polo #42056 Many Colors and Sizes NIB [Black,Regular,M,Long Sleeve] | $34.99 |
| 6/21/2012 | 1 | 5.11 Tactical TacLite Jean Cut Pants #74385 NIB Ships Worldwide 4 colors[Dark Navy,42,30] | $39.99 |
| 6/21/2012 | 1 | Bianchi AccuMold Elite Universal Radio Holder with Swivel Basketweave NIB 7314S | $24.99 |
| 6/21/2012 | 1 | 5.11 Tactical TDU PolyCotton Ripstop Black, TDU Khaki, Dark Navy NIB #74003[Black,M,Short] | $39.99 |
| 6/21/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Academy Blue,100% Cotton, Short Sleeve,3XL,Blues] | $19.99 |
| 6/21/2012 | 1 | 5.11 Tactical Long Sleeve Professional Polo #42056 Many Colors and Sizes NIB [Black,Regular,XL,Long Sleeve] | $34.99 |
| 6/22/2012 | 1 | 5.11 Tactical A.T.A.C. Black Gloves #59353 NIB Ships Worldwide $69.99 Retail XL | $34.99 |
| 6/22/2012 | 1 | 5.11 Tactical TDU PolyCotton Ripstop Black, TDU Khaki, Dark Navy NIB #74003[TDU Green,M,Short] | $39.99 |
| 6/22/2012 | 1 | 5.11 Tactical EMS Pants Black NIB #74310 $64.99 Retail Ships Worldwide[Regular,36,34,Blacks,100% Cotton] | $34.99 |
| 6/22/2012 | 1 | 5.11 Tactical Men's FBI Pants - 100% Cotton #74251 - New with Tags[Tundra,32,34] | $39.99 |
| 6/23/2012 | 1 | Bianchi PatrolTek Web 2" Nylon Duty Belt #8100 Various Sizes Ships Worldwide XL | $19.99 |
| 6/23/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[White,100% Cotton,Short Sleeve,3XL,Whites] | $19.99 |
| 6/24/2012 | 1 | Bianchi AccuMold Elite Universal Radio Holder with Swivel Basketweave NIB 7314S | $24.99 |
| 6/24/2012 | 1 | Magnum Hi-Tec Shiny Clarino Dress Shoes NIB Ships Worldwide Retail $49.99[Blacks,Black,8,Medium (D, M)] | $9.99 |
| 6/24/2012 | 1 | Magnum Hi-Tec Shiny Clarino Dress Shoes NIB Ships Worldwide Retail $49.99[Blacks,Black,8,Medium (D, M)] | $9.99 |
| 6/24/2012 | 1 | 5.11 Tactical Black TacLite2 Gloves #59343 $37.99 Retail NIB 2XL Ships Worldwide | $24.99 |
| 6/24/2012 | 1 | 5.11 Tactical Men's FBI Pants - 100% Cotton #74251 - New with Tags[Khaki,30,34] | $39.99 |
| 6/25/2012 | 1 | Men's Danner Telson GORE-TEX Waterproof Boots Black 9 Wide Ships Worldwide NIB | $66.00 |
| 6/25/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 74363 $69 Retail Ships Worldwide[Dark Blue, Navy,40,36,TacLite] | $34.99 |
| 6/25/2012 | 1 | Safariland 6360 Holster for S&W M&P Full Size 9mm or .40 Special BROWN Color RH | $37.00 |
| 6/25/2012 | 1 | Bianchi AccuMold Elite Universal Radio Holder with Swivel Basketweave NIB 7314S | $24.99 |
| 6/25/2012 | 1 | R. Lee Ermey Glock "This one is mine" Challenge Coin - New in Bubble Wrap | $3.89 |
| 6/25/2012 | 1 | Blackhawk Serpa Right Hand for Glock 26 27 33 9 or .40 Paddle and Belt NIB | $19.99 |
| 6/25/2012 | 1 | Safariland Model 6360 ALS Level 3 Retention Duty Holster Right Hand Glock 17 22 | $86.01 |
| 6/25/2012 | 1 | 5.11 Tactical Men's FBI Pants - 100% Cotton #74251 - New with Tags[Fire Navy,28,30] | $19.99 |
| 6/25/2012 | 1 | 5.11 Tactical Men's FBI Pants - 100% Cotton #74251 - New with Tags[Walnut,28,36] | $9.99 |
| 6/26/2012 | 1 | 5.11 Tactical TacLite Jean Cut Pants #74385 NIB Ships Worldwide 4 colors[TDU Green,42,32] | $39.99 |

## STATEMENT OF FINANCIAL AFFAIRS
## Addendum to No. 10 - Other Transfers

| DateOfSale | Quan | Item Title | Sale Price |
|---|---|---|---|
| 6/26/2012 | 1 | 5.11 Tactical TacLite Jean Cut Pants #74385 NIB Ships Worldwide 4 colors[Charcoal,42,32] | $39.99 |
| 6/27/2012 | 1 | 5.11 Tactical TDU PolyCotton Ripstop Black, TDU Khaki, Dark Navy NIB #74003[TDU Khaki,L,Long] | $39.99 |
| 6/28/2012 | 1 | 5.11 Tactical Men's FBI Pants - 100% Cotton #74251 - New with Tags[Khaki,28,32] | $19.99 |
| 6/29/2012 | 2 | Glock Brand 3" Circular Safe-Action Patch New Ships Worldwide Ships Free | $4.99 |
| 6/30/2012 | 1 | 5.11 Tactical EMS TacLite Pants Dark Navy NIB 74363 $69 Retail Ships Worldwide[Dark Blue, Navy,36,36,TacLite] | $34.99 |
| 6/30/2012 | 1 | Glock Brand 3" Circular Safe-Action Patch New Ships Worldwide Ships Free | $4.99 |
| 6/30/2012 | 1 | 5.11 Tactical MultiCam« TDU Pants #74350 Ships Worldwide NIB $89.99 Retail[MultiCam,Multi-Color,L,Short] | $59.99 |
| 7/1/2012 | 1 | 5.11 Tactical TDU PolyCotton Ripstop Black, TDU Khaki, Dark Navy NIB #74003[TDU Khaki,2XL,Regular] | $39.99 |
| 7/1/2012 | 1 | 5.11 Tactical TDU PolyCotton Ripstop Black, TDU Khaki, Dark Navy NIB #74003[Black,2XL,Regular] | $39.99 |
| 7/1/2012 | 1 | 5.11 Tactical TDU PolyCotton Ripstop Black, TDU Khaki, Dark Navy NIB #74003[Dark Navy Blue,2XL,Long] | $39.99 |
| 7/1/2012 | 1 | Bianchi Accumold 7312 Baton Pouch Fitis ASP 16" and 21" batons NIB Nylon | $9.99 |
| 7/1/2012 | 1 | 5.11 Tactical Professional Polo Short Sleeve NIB Various Sizes and Colors #41060[Grey,100% Cotton,Short Sleeve,2XL,Grays] | $19.99 |
| 7/1/2012 | 1 | Blackhawk 8150xxBK Neoprene Patrol Gloves Ships Worldwide NIB Various Sizes[M,Blacks,Black] | $24.99 |

# United States Bankruptcy Court
## District of Kansas

In re  Robert William Ralph
_____
                                    Debtor(s)

Case No. _____

Chapter  7

# EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE WITH CREDIT COUNSELING REQUIREMENT

**Warning: You must be able to check truthfully one of the five statements regarding credit counseling listed below. If you cannot do so, you are not eligible to file a bankruptcy case, and the court can dismiss any case you do file. If that happens, you will lose whatever filing fee you paid, and your creditors will be able to resume collection activities against you. If your case is dismissed and you file another bankruptcy case later, you may be required to pay a second filing fee and you may have to take extra steps to stop creditors' collection activities.**

*Every individual debtor must file this Exhibit D. If a joint petition is filed, each spouse must complete and file a separate Exhibit D. Check one of the five statements below and attach any documents as directed.*

■ 1. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, and I have a certificate from the agency describing the services provided to me. *Attach a copy of the certificate and a copy of any debt repayment plan developed through the agency.*

☐ 2. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, but I do not have a certificate from the agency describing the services provided to me. *You must file a copy of a certificate from the agency describing the services provided to you and a copy of any debt repayment plan developed through the agency no later than 14 days after your bankruptcy case is filed.*

☐ 3. I certify that I requested credit counseling services from an approved agency but was unable to obtain the services during the seven days from the time I made my request, and the following exigent circumstances merit a temporary waiver of the credit counseling requirement so I can file my bankruptcy case now. *[Summarize exigent circumstances here.]* ____

**If your certification is satisfactory to the court, you must still obtain the credit counseling briefing within the first 30 days after you file your bankruptcy petition and promptly file a certificate from the agency that provided the counseling, together with a copy of any debt management plan developed through the agency. Failure to fulfill these requirements may result in dismissal of your case. Any extension of the 30-day deadline can be granted only for cause and is limited to a maximum of 15 days. Your case may also be dismissed if the court is not satisfied with your reasons for filing your bankruptcy case without first receiving a credit counseling briefing.**

☐ 4. I am not required to receive a credit counseling briefing because of: *[Check the applicable statement.] [Must be accompanied by a motion for determination by the court.]*

      ☐ Incapacity. (Defined in 11 U.S.C. § 109(h)(4) as impaired by reason of mental illness or mental deficiency so as to be incapable of realizing and making rational decisions with respect to financial responsibilities.);

      ☐ Disability. (Defined in 11 U.S.C. § 109(h)(4) as physically impaired to the extent of being unable, after reasonable effort, to participate in a credit counseling briefing in person, by telephone, or through the Internet.);

      ☐ Active military duty in a military combat zone.

    ☐ 5. The United States trustee or bankruptcy administrator has determined that the credit counseling requirement of 11 U.S.C. § 109(h) does not apply in this district.

**I certify under penalty of perjury that the information provided above is true and correct.**

Signature of Debtor:     /s/ Robert William Ralph

                            Robert William Ralph

Date:     October 19, 2012

Software Copyright (c) 1996-2012 CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

Certificate Number: 01450-KS-CC-018782941



01450-KS-CC-018782941

# CERTIFICATE OF COUNSELING

I CERTIFY that on <u>July 26, 2012</u>, at <u>8:59</u> o'clock <u>AM CDT</u>, <u>Robert W. Ralph</u> received from <u>Consumer Credit Counseling of Springfield, Missouri, Inc.</u>, an agency approved pursuant to 11 U.S.C. § 111 to provide credit counseling in the <u>District of Kansas</u>, an individual [or group] briefing that complied with the provisions of 11 U.S.C. §§ 109(h) and 111.

A debt repayment plan <u>was not prepared</u>. If a debt repayment plan was prepared, a copy of the debt repayment plan is attached to this certificate.

This counseling session was conducted <u>by telephone</u>.

Date: <u>July 26, 2012</u>          By: <u>/s/Douglas L Watson</u>

                              Name: <u>Douglas L Watson</u>

                              Title: <u>Certified Counselor</u>

* Individuals who wish to file a bankruptcy case under title 11 of the United States Bankruptcy Code are required to file with the United States Bankruptcy Court a completed certificate of counseling from the nonprofit budget and credit counseling agency that provided the individual the counseling services and a copy of the debt repayment plan, if any, developed through the credit counseling agency. *See* 11 U.S.C. §§ 109(h) and 521(b).

In re    Robert William Ralph                     ,     Case No. _____

                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Description: house and farm - 40.46 acres<br>Location: 2802 John Brown Rd, Princeton KS 66078 | Fee simple | - | 85,000.00 | 36,851.74 |
| Description: House<br>Location: 26645 W. 103rd Terrace, Olathe, KS 66061 | Fee simple | - | 605,600.00 | 677,003.60 |

|  | Sub-Total > | 690,600.00 | (Total of this page) |
|---|---|---|---|
|  | Total > | 690,600.00 |  |

  0   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                     Best Case Bankruptcy

In re    Robert William Ralph            ,      Case No. _____

                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | On person | - | 15.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Checking Account xxxxx-x670-3, USAA Federal Savings Bank, 10750 McDermott Freeway, San Antonio, TX 78288-0544 | - | 6.76 |
| | | Paypal Account, PO Box 45950, Omaha, NE 68145 | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | Bed<br>Location: 2802 John Brown Rd, Princeton KS 66078 | - | 100.00 |
| | | Endtables (2)<br>Location: 2802 John Brown Rd, Princeton KS 66078 | - | 30.00 |
| | | Breakfast table and 4 chairs<br>Location: 2802 John Brown Rd, Princeton KS 66078 | - | 150.00 |
| | | Living room chairs (4)<br>Location: 2802 John Brown Rd, Princeton KS 66078 | - | 100.00 |
| | | Microwave<br>Location: 2802 John Brown Rd, Princeton KS 66078 | - | 10.00 |
| | | Dell PC<br>Location: 2802 John Brown Rd, Princeton KS 66078 | - | 50.00 |
| | | Toshiba television<br>Location: 2802 John Brown Rd, Princeton KS 66078 | - | 50.00 |
| | | Whirlpool Duet Washer and Dryer,<br>Location: 2802 John Brown Rd, Princeton KS 66078 | - | 300.00 |
| | | Dishes (service for 12),<br>Location: 2802 John Brown Rd, Princeton KS 66078 | - | 100.00 |

Sub-Total >      911.76
(Total of this page)

  4   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                      Best Case Bankruptcy

In re      Robert William Ralph                                                                    ,      Case No. _____
                                                                 Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Flatware (service for 12),<br>Location: 2802 John Brown Rd, Princeton KS 66078 | - | 50.00 |
| | | Bunn Coffee Maker,<br>Location: 2802 John Brown Rd, Princeton KS 66078 | - | 20.00 |
| | | Toaster,<br>Location: 2802 John Brown Rd, Princeton KS 66078 | - | 10.00 |
| | | Clothing Hutch,<br>Location: 2802 John Brown Rd, Princeton KS 66078 | - | 150.00 |
| | | 3-Piece Bedroom Set<br>Location: 26645 W 103 Ter, Olathe, KS 66061 | - | 200.00 |
| | | Living Room Chairs (floral pattern) (4)<br>Location: 26645 W 103 Ter, Olathe, KS 66061 | - | 300.00 |
| | | Living Room Accent Tables (4)<br>Location: 26645 W 103 Ter, Olathe, KS 66061 | - | 40.00 |
| | | Refrigerator (non-working)<br>Location: 26645 W 103 Ter, Olathe, KS 66061 | - | 10.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Books (45)<br>Location: 2802 John Brown Rd, Princeton KS 66078 | - | 100.00 |
| | | Baseball cards<br>Location: 2802 John Brown Rd, Princeton KS 66078 | - | 150.00 |
| | | Artificial Christmas Tree<br>Location: 26645 W 103 Ter, Olathe, KS 66061 | - | 150.00 |
| 6. Wearing apparel. | | Clothing (16 jackets, 4 suits, 38 pants, 45 shirts and associated undergarments, shoes, boots and outerwear)<br>Location: 2802 John Brown Rd, Princeton KS 66078 | - | 500.00 |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | | Browning Rifle .22lr 01283NP126<br>Location: 2802 John Brown Rd, Princeton KS 66078 | - | 125.00 |
| | | Ruger MKII Pistol .22lr 222-56627<br>Location: 2802 John Brown Rd, Princeton KS 66078 | - | 120.00 |
| | | Ruger MKII Pistol .22lr 17-45206<br>Location: 2802 John Brown Rd, Princeton KS 66078 | - | 75.00 |

|  | |
|---|---|
| Sub-Total > | 2,000.00 |
| (Total of this page) | |

Sheet __1__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re    Robert William Ralph                                  ,      Case No. _____

                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Ruso HSB & Co Rifle .22lr A6096<br>Location: 2802 John Brown Rd, Princeton KS 66078 | - | 50.00 |
| | | Stevens 66C Rifle .22lr NVA<br>Location: 2802 John Brown Rd, Princeton KS 66078 | - | 50.00 |
| | | Henry Repeating Arms Rifle .22lr 200937H<br>Location: 2802 John Brown Rd, Princeton KS 66078 | - | 75.00 |
| | | New England Firearms Shotgun .20ga NN360917<br>Location: 2802 John Brown Rd, Princeton KS 66078 | - | 100.00 |
| | | Cannondale F900 bike,<br>Location: 2802 John Brown Rd, Princeton KS 66078 | - | 200.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | SIMPLE IRA from OMB<br>American Funds, PO Box 2560, Norfolk, VA 23501-2560 | - | 13,789.46 |
| | | Scottrade IRA xxxx1130, 12800 Corporate Hill Drive, St. Louis, MO 63131 | - | 7,082.49 |
| | | Scottrade Roth IRA xxxx1643, 12800 Corporate Hill Drive, St. Louis, MO 63131 | - | 1,651.63 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | OMB Police Supply, Inc., 11333 Strang Line Road, Lenexa, KS 66215 - 100% interest | - | 0.00 |
| | | Ralph Family Properties, LLC 11333 Strang Line Road, Lenexa, KS 66215 - 50% interest | - | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

Sub-Total >       22,998.58
(Total of this page)

Sheet   2   of   4   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

In re  Robert William Ralph
_____,  Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2006 Ford F250 Location: 2802 John Brown Rd, Princeton KS 66078 | - | 10,750.00 |

|  | Sub-Total >  | 10,750.00 |
|---|---|---|
|  | (Total of this page) |  |

Sheet __3__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    Robert William Ralph                                    ,          Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | | Herd of 7 cows and 7 calves (breeding stock) | - | 4,000.00 |
| | | German Shepherd (Maggie) Location: 2802 John Brown Rd, Princeton KS 66078 | - | 0.00 |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | | 1993 Chevrolet S-10 (unlicensed) Location: 2802 John Brown Rd, Princeton KS 66078 | - | 250.00 |
| | | Storage container Location: 2802 John Brown Rd, Princeton KS 66078 | - | 500.00 |
| | | Troy Bilt Brush Mower Location: 2802 John Brown Rd, Princeton KS 66078 | - | 250.00 |
| | | Troy Bilt Tiller Location: 2802 John Brown Rd, Princeton KS 66078 | - | 250.00 |
| | | Brush Hog for Tractor Location: 2802 John Brown Rd, Princeton KS 66078 | - | 300.00 |
| | | 1942 Ford 9N Tractor ("parts" tractor) Location: 2802 John Brown Rd, Princeton KS 66078 | - | 0.00 |
| | | 1951 Ford 8N Tractor, Location: 2802 John Brown Rd, Princeton KS 66078 | - | 800.00 |
| | | Wheelbarrow Location: 26645 W 103 Ter, Olathe, KS 66061 | - | 30.00 |
| 34. Farm supplies, chemicals, and feed. | | 20 Round Bales of Hay | - | 1,000.00 |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 7,380.00 |
|---|---|---|
| | (Total of this page) | |
| | Total > | 44,040.34 |

Sheet ___4___ of ___4___ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                              Best Case Bankruptcy

In re    Robert William Ralph                                    Case No. _____
                                                            ,
                                          Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                                       *with respect to cases commenced on or after the date of adjustment.)*
☒ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| Description: house and farm - 40.46 acres Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann. § 60-2301 | 36,951.51 | 85,000.00 |
| **Household Goods and Furnishings** | | | |
| Bed Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann. § 60-2304(a) | 100.00 | 100.00 |
| Endtables (2) Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann. § 60-2304(a) | 30.00 | 30.00 |
| Breakfast table and 4 chairs Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann. § 60-2304(a) | 150.00 | 150.00 |
| Living room chairs (4) Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann. § 60-2304(a) | 100.00 | 100.00 |
| Microwave Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann. § 60-2304(a) | 10.00 | 10.00 |
| Dell PC Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann. § 60-2304(a) | 50.00 | 50.00 |
| Toshiba television Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann. § 60-2304(a) | 50.00 | 50.00 |
| Whirlpool Duet Washer and Dryer, Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann. § 60-2304(a) | 300.00 | 300.00 |
| Dishes (service for 12), Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann. § 60-2304(a) | 100.00 | 100.00 |
| Flatware (service for 12), Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann. § 60-2304(a) | 50.00 | 50.00 |
| Bunn Coffee Maker, Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann. § 60-2304(a) | 20.00 | 20.00 |

___2___ continuation sheets attached to Schedule of Property Claimed as Exempt

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                        Best Case Bankruptcy

In re     Robert William Ralph                                                    ,     Case No. _____
                                                            Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT
### (Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Toaster, Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann. § 60-2304(a) | 10.00 | 10.00 |
| Clothing Hutch, Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann. § 60-2304(a) | 150.00 | 150.00 |
| Books, Pictures and Other Art Objects; Collectibles Books (45) Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann. § 60-2304(e) | 100.00 | 100.00 |
| Baseball cards Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann. § 60-2304(e) | 150.00 | 150.00 |
| Wearing Apparel Clothing (16 jackets, 4 suits, 38 pants, 45 shirts and associated undergarments, shoes, boots and outerwear) Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann. § 60-2304(a) | 500.00 | 500.00 |
| Interests in IRA, ERISA, Keogh, or Other Pension or Profit Sharing Plans SIMPLE IRA from OMB American Funds, PO Box 2560, Norfolk, VA 23501-2560 | Kan. Stat. Ann. §§ 60-2308, 60-2313(a)(1) | 13,789.46 | 13,789.46 |
| Scottrade IRA xxxx1130, 12800 Corporate Hill Drive, St. Louis, MO 63131 | Kan. Stat. Ann. §§ 60-2308, 60-2313(a)(1) | 7,082.49 | 7,082.49 |
| Scottrade Roth IRA xxxx1643, 12800 Corporate Hill Drive, St. Louis, MO 63131 | Kan. Stat. Ann. §§ 60-2308, 60-2313(a)(1) | 1,651.63 | 1,651.63 |
| Automobiles, Trucks, Trailers, and Other Vehicles 2006 Ford F250 Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann. § 60-2304(c) | 10,750.00 | 10,750.00 |
| Animals Herd of 7 cows and 7 calves (breeding stock) | Kan. Stat. Ann. § 60-2304(e) | 4,000.00 | 4,000.00 |
| Farming Equipment and Implements 1993 Chevrolet S-10 (unlicensed) Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann. § 60-2304(e) | 150.00 | 250.00 |
| Storage container Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann. § 60-2304(e) | 500.00 | 500.00 |
| Troy Bilt Brush Mower Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann. § 60-2304(e) | 250.00 | 250.00 |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                                    Best Case Bankruptcy

In re   Robert William Ralph                            ,        Case No. _____

                                 Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT
### (Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Troy Bilt Tiller<br>Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann.  § 60-2304(e) | 250.00 | 250.00 |
| Brush Hog for Tractor<br>Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann.  § 60-2304(e) | 300.00 | 300.00 |
| 1942 Ford 9N Tractor ("parts" tractor)<br>Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann.  § 60-2304(e) | 0.00 | 0.00 |
| 1951 Ford 8N Tractor,<br>Location: 2802 John Brown Rd, Princeton KS 66078 | Kan. Stat. Ann.  § 60-2304(e) | 800.00 | 800.00 |
| Farm Supplies, Chemicals, and Feed<br>20 Round Bales of Hay | Kan. Stat. Ann.  § 60-2304(e) | 1,000.00 | 1,000.00 |

|  | Total: | 79,345.09 | 127,493.58 |
|---|---|---|---|

Sheet  _2_  of  _2_  continuation sheets attached to the Schedule of Property Claimed as Exempt

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                Best Case Bankruptcy

In re   Robert William Ralph                       ,     Case No. _____

                                     Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Bank of America <br> PO Box 15222 <br> Wilmington, DE 19886-5222 | | - | May 2006 <br><br> 1st Mortgage <br><br> House at 26645 W. 103rd Terrace, Olathe, Kansas 66061 | | | | | |
| | | | Value $        605,600.00 | | | | 556,000.00 | 0.00 |
| Account No. <br><br> CitiMortgage <br> PO Box 689196 <br> Des Moines, IA 50368 | | - | May 2006 <br><br> 2nd Mortgage <br><br> House at 26645 W. 103rd Terrace, Olathe, KS 66061 | | | | | |
| | | | Value $        55,600.00 | | | | 127,003.60 | 71,403.60 |
| Account No. xxx4837 <br><br> Frontier Farm Credit <br> PO Box 2914 <br> Wichita, KS 67201 | | | July 2009 <br><br> Mortgage  UPDATE <br><br> Farm - 40.46 acres | | | | | |
| | | | Value $        85,000.00 | | | | 36,851.74 | 0.00 |
| Account No. <br><br> The Bank of New York Mellon <br> One Wall Street <br> New York, NY 10286 | | | Trustee for Certificate Holders of the CWALT Inc. Alternative Loan Trust 2006 - 13T1 Mortgage Pass-Through Certificates Series 2006-13T1 <br> Notice - BOA Loan | | | | | |
| | | | Value $        0.00 | | | | 0.00 | 0.00 |
| __0__ continuation sheets attached | | | Subtotal <br> (Total of this page) | | | | 719,855.34 | 71,403.60 |
| | | | Total <br> (Report on Summary of Schedules) | | | | 719,855.34 | 71,403.60 |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                         Best Case Bankruptcy

.

In re    Robert William Ralph                                 ,      Case No. _____

                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                                                  0     continuation sheets attached

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                                        Best Case Bankruptcy

In re    Robert William Ralph                               ,    Case No. _____

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

    If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| **Account No.** <br><br> 5.11 Inc. <br> PO Box 535033 <br> Atlanta, GA 30353-5033 | X | - | | | OMB Business Debt <br> Possible Guaranty | | | | 52,544.92 |
| **Account No.** <br><br> 911 Custom <br> 12705 Rene <br> Olathe, KS 66062 | X | - | | | OMB Business Debt ($18,851.04) <br> Notice only | | | | 0.00 |
| **Account No.** <br><br> Able 2 Products Co <br> PO Box 543 <br> Cassville, MO 65625 | X | - | | | OMB Business Debt ($230.02) <br> Notice only | | | | 0.00 |
| **Account No.** x-xxxx-xxx0407 <br><br> Allied Waste Services #468 <br> PO Box 9001099 <br> Louisville, KY 40290-1099 | X | - | | | OMB Business Debt ($442.48) <br> Notice only | | | | 0.00 |

|  | Subtotal <br> (Total of this page) | 52,544.92 |
|---|---|---|

\_\_28\_\_ continuation sheets attached

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com              S/N:26782-120614    Best Case Bankruptcy

In re   Robert William Ralph                  ,     Case No. _____

                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> American Body Armour<br>PO Box 406351<br>Atlanta, GA 30384-6351 | X | - | | | OMB Business Debt ($160.00)<br>Notice only | | | | 0.00 |
| Account No. x2006 <br><br> American Express<br>PO Box 650448<br>Dallas, TX 75265-0448 | | - | | | Credit Card | | | | 1,054.44 |
| Account No. <br><br> Armour Holdings Inc.<br>PO Box 406351<br>Atlanta, GA 30384-6351 | X | - | | | OMB Business Debt<br>Possible Guaranty | | | | 24,211.63 |
| Account No. <br><br> Atmos Energy<br>PO Box 619785<br>Dallas, TX 75261 | X | - | | | OMB Business Debt ($533.51)<br>Notice Only | | | | 0.00 |
| Account No. <br><br> Bank of Blue Valley<br>11935 Riley<br>Overland Park, KS 66213 | | - | | | Ralph Family Properties<br>Notice only | | | | 299,387.84 |

Sheet no. __1___ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)      324,653.91

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com         Best Case Bankruptcy

In re   Robert William Ralph                                              ,        Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | OMB Business Debt Possible Guaranty | | | | |
| Bates 25759 Network Pl Chicago, IL 60673 | X | - | | | | | | |
| | | | | | | | | 8,211.80 |
| Account No. | | | | OMB Business Debt ($441.58) Notice only | | | | |
| BAYCO 640 S Sanden Blvd Wylie, TX 75098 | X | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | OMB Business Debt ($2,298.00) Notice only | | | | |
| Benchmade 300 Beavercreek Rd Oregon City, OR 97045 | X | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | OMB Business Debt Possible Guaranty | | | | |
| Bianchi International PO Box 406351 Atlanta, GA 30384-3619 | X | - | | | | | | |
| | | | | | | | | 11,257.03 |
| Account No. | | | | OMB Business Debt ($166.95) Notice only | | | | |
| Big Sky Racks, Inc. 25-A Shawnee Way Bozeman, MT 59715 | X | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __2__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,468.83

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                   Best Case Bankruptcy

In re   Robert William Ralph                          ,     Case No. _____

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. xx7548<br><br>Birch Communications<br>Dept 2544<br>PO Box 122544<br>Dallas, TX 75312-2544 | X | - | | OMB Business Debt ($263.80)<br>Notice only | | | | 0.00 |
| Account No. xxxxxxxxx1336<br><br>BirdDogSolutions Inc.<br>PO Box 540398<br>Omaha, NE 68164 | X | - | | OMB Business Debt ($82.99)<br>Notice only | | | | 0.00 |
| Account No.<br><br>Blackhawk Products Group<br>SDS-12-3008<br>PO Box 86<br>Minneapolis, MN 55486-3008 | X | - | | OMB Business  Debt<br>Possible Guaranty | | | | 37,188.77 |
| Account No.<br><br>Bruce Hartig<br>37125 W 303 ST<br>Paola, KS 66071 | X | - | | OMB Police Supply ($337.26)<br>Notice only | | | | 0.00 |
| Account No. xxxxxxx53-CU<br><br>Cedar Creek Home Association<br>25775 W 103rd St<br>Olathe, KS 66061 | | - | | | | | | 4,182.91 |

Sheet no. __3___ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                        | 41,371.68
(Total of this page)

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                       Best Case Bankruptcy

In re    Robert William Ralph _____ ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** | | | | Judgment | | | | |
| Cedar Creek Village 1 Assoc Attn: Jeffrey A. Kincaid 8730 Bourgade Ave, Suite 100 Lenexa, KS 66219-1440 | - | | | | | | | 2,923.01 |
| **Account No.** | | | | Former Spouse - Notice only | | | | |
| Chandra D. Morris 1005 Broadway Boulevard Kansas City, MO 64105 | - | | | | | | | 0.00 |
| **Account No.** xxxxxxxxxxxx8085 | | | | Credit Card | | | | |
| Chase Visa PO Box 94014 Palatine, IL 60094 | - | | | | | | | 4,163.57 |
| **Account No.** xxxxxxxxxxxx8467 | | | | Credit Card | | | | |
| Chase Visa PO Box 94014 Palatine, IL 60094 | - | | | | | | | 4,387.08 |
| **Account No.** xxxxxxxxxxxx2449 | | | | OMB Business Debt | | | | |
| Chase Visa PO Box 94014 Palatine, IL 60094 | X - | | | | | | | 25,992.00 |

Sheet no. __4__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

37,465.66

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re __Robert William Ralph_____ ,   Case No. _____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | OMB Business Debt ($143.80) Notice only | | | | |
| Command Arms Accessories 1208 Branagan Dr Bristol, PA 19007 | X | - | | | | | 0.00 |
| Account No. | | | OMB Business Debt ($224.26) Notice only | | | | |
| Commercial Marketing LLC 3301 Berrywood Dr, Ste 103 Columbia, MO 65201 | X | - | | | | | 0.00 |
| Account No. | | | OMB Business Debt ($114.00) Notice only | | | | |
| Complete Packaging PO Box 13142 Overland Park, KS 66282 | X | - | | | | | 0.00 |
| Account No. | | | OMB Business Debt ($417.47) Notice only | | | | |
| CST Berger Inc. PO Box 532113 Atlanta, GA 30309-2113 | X | - | | | | | 0.00 |
| Account No. | | | OMB Business Debt ($1,181.34) Notice only | | | | |
| DAC Technologies 12120 Colonel Glenn Suite 6200 Little Rock, AR 72210 | X | - | | | | | 0.00 |

Sheet no. __5__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           0.00

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                           Best Case Bankruptcy

In re   Robert William Ralph                                              ,     Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Acquisition Loan | | | | |
| Dan J & Denise Costa 1997 Family Trust 1204 Countryview Dr Modesto, CA | | - | | | | | | 2,500,000.00 |
| Account No. | | | | OMB Business Debt Possible Guaranty | | | | |
| Danner Inc. PO Box 1450 Minneapolis, MN 55485-5323 | X | - | | | | | | 12,545.73 |
| Account No. | | | | OMB Police Supply ($269.97) Notice only | | | | |
| David O'Connor 25984 Detroit Road Westlake, OH 44145 | X | - | | | | | | 0.00 |
| Account No. | | | | OMB Business Debt Possible Guaranty | | | | |
| Defense Technology PO Box 406351 Atlanta, GA 30384-6351 | X | - | | | | | | 20,894.83 |
| Account No. 21405 | | | | OMB Business Debt ($563.62) Notice only | | | | |
| Delta Dental PO Box 3806 Wichita, KS 67201-3806 | X | - | | | | | | 0.00 |

Sheet no. __6__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       2,533,440.56

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re   Robert William Ralph                               ,      Case No. _____

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** | | | | OMB Business Debt ($236.40) Notice only | | | | |
| Dutyman, Inc. PO Box 39 Maxwell, TX 78656 | X | - | | | | | | 0.00 |
| **Account No. 0050** | | | | Credit Card | | | | |
| Elan Visa Bank of Blue Valley PO Box 790408 Saint Louis, MO 63179 | | - | | | | | | 9,147.59 |
| **Account No.** | | | | OMB Business Debt ($4,336.59) Notice only | | | | |
| Ellett Brothers PO Box 128 Chapin, SC 29036 | X | - | | | | | | 0.00 |
| **Account No.** | | | | OMB Business Debt ($206.00) Notice only | | | | |
| Emergency Medical Inst 44 W 528 Rt 64 Maple Park, IL 60151 | X | - | | | | | | 0.00 |
| **Account No.** | | | | OMB Business Debt ($164.82) Notice only | | | | |
| Empire PO Box 817 Deer Park, NY 11729 | X | - | | | | | | 0.00 |

Sheet no. __7__ of __28__ sheets attached to Schedule of             Subtotal              
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)      9,147.59

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                              Best Case Bankruptcy

In re    Robert William Ralph                                                    ,        Case No. _____
                                              **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Enterprise Bank & Trust<br>PO Box 66940<br>Saint Louis, MO 63166 | | - | | OMB Business Debt Judgment | | | | 49,529.95 |
| Account No.<br><br>EO Tech<br>23484 Network Place<br>Chicago, IL 60673-1234 | X | - | | OMB Business Debt ($874.00)<br>Notice only | | | | 0.00 |
| Account No.<br><br>Eric Carter<br>Carter LLP<br>114 North Cherry<br>Olathe, KS 66061 | X | - | | Notice only | | | | 0.00 |
| Account No. xxxx5507<br><br>Escalate, Inc.<br>PO Box 842694<br>Boston, MA 02284-2694 | X | - | | OMB Business Debt<br>Possible Guaranty | | | | 8,866.64 |
| Account No. xxxx-x949-8<br><br>FedEx<br>PO Box 94515<br>Palatine, IL 60094-4515 | X | - | | OMB Business Debt ($26,592.52)<br>Notice only | | | | 0.00 |

Sheet no. __8__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              58,396.59

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                              Best Case Bankruptcy

In re    Robert William Ralph                                    ,        Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | OMB Business Debt ($2,615.26) Notice only | | | | |
| First Insurance Funding Corp. PO Box 66468 Chicago, IL 60666-0468 | X | - | | | | | 0.00 |
| Account No. | | | OMB Business Debt ($68.58) Notice only | | | | |
| FL Department of Management PO Box 140190 Toledo, OH 43614 | X | - | | | | | 0.00 |
| Account No. | | | OMB Business Debt ($1,459.25) Notice only | | | | |
| Fobus USA 780 Haunted Lane Bensalem, PA 19020 | X | - | | | | | 0.00 |
| Account No. 1096 | | | Lawn service | | | | |
| Four Star Lawns PO Box 2995 Olathe, KS 66063 | | - | | | | | 455.00 |
| Account No. | | | OMB Business Debt ($355.00) Notice only | | | | |
| Gemtech PO Box 140618 Garden City, ID 83714 | X | - | | | | | 0.00 |

Sheet no. __9__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          455.00

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re   Robert William Ralph                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** Go Rhino Products 591 West Apollo St Brea, CA 92821 | X | - | | OMB Business Debt ($769.04) Notice only | | | | 0.00 |
| **Account No.** Goldtoe Moretz PO Box 933884 Atlanta, GA 31193 | X | - | | OMB Business Debt ($1,465.44) | | | | 0.00 |
| **Account No.** xxxxxxxxxxxx8299 Goodyear PO Box 183015 Columbus, OH 43218 | | - | | Credit Card | | | | 1,933.91 |
| **Account No.** Google Inc. Department 33654 PO Box 39000 San Francisco, CA 94139 | X | - | | OMB Business Debt ($500.00) Notice only | | | | 0.00 |
| **Account No.** Gould & Goodrich Leather, Inc. 709 E McNeil St Lillington, NC 27546 | X | - | | OMB Business Debt ($1,546.53) Notice only | | | | 0.00 |

Sheet no. __10__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  1,933.91

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com            Best Case Bankruptcy

In re    Robert William Ralph                                        ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** <br><br> Gun Accessory Supply <br> PO Box 1228 <br> Oakdale, CA 95361 | X | - | | OMB Business Debt ($1,250.33) <br> Notice only | | | | 0.00 |
| **Account No.** <br><br> Hatch Corp. <br> PO Box 18421 <br> Jacksonville, FL 32229-8421 | X | - | | OMB Business Debt ($2,407.23) <br> Notice only | | | | 0.00 |
| **Account No.** <br><br> Havis, Inc. <br> PO Box 2099 <br> Warminster, PA 18974 | X | - | | OMB Business Debt ($3,221.04) <br> Notice only | | | | 0.00 |
| **Account No.** xxxxxx6007 <br><br> Heartland Business Capital <br> 8900 Indian Creek Parkway #150 <br> Overland Park, KS 66210 | X | - | | OMB Business Debt <br> Personal Guaranty | | | | 299,387.84 |
| **Account No.** <br><br> Heartland Business Capital <br> 8900 Indian Creek Parkway <br> Suite 150 <br> Overland Park, KS 66210 | X | - | | OMB Business SBA Loan | | | | 299,387.84 |

Sheet no. __11__ of __28__ sheets attached to Schedule of       Subtotal            | 598,775.68
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re    Robert William Ralph                               ,    Case No. _____

                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Hero's Pride <br> PO Box 10033 <br> Van Nuys, CA 91410 | X | - | | OMB Business Debt ($1,071.16) <br> Notice only | | | | 0.00 |
| Account No. FILE NO. 72086 <br><br> Hi-Tec Sports <br> PO Box 60000 <br> San Francisco, CA 94160-2086 | X | - | | OMB Business Debt ($7,121.00) <br> Notice only | | | | 0.00 |
| Account No. <br><br> Institute of Police Tech & Man <br> 12000 Alumni Dr <br> Jacksonville, FL 32224 | X | - | | OMB Business Debt ($555.00) <br> Notice only | | | | 0.00 |
| Account No. <br><br> Interstate All Battery Center <br> 5255 W 95th Street <br> Overland Park, KS 66207 | X | - | | OMB Business Debt ($180.00) <br> Notice only | | | | 0.00 |
| Account No. <br><br> John S. Ralph III <br> 24038 W 117 St <br> Olathe, KS 66061 | X | - | | Ralph Family Properties <br> Notice only | | | | 0.00 |

Sheet no. __12__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal         0.00
(Total of this page)

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                     Best Case Bankruptcy

In re    Robert William Ralph                                              ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Ralph Family Properties Notice Only | | | | |
| John S. Ralph, Jr. 10423 S Highland Cir Olathe, KS 66062 | X | - | | | | | | 0.00 |
| Account No. | | | | OMB Police Supply ($129.95) Notice only | | | | |
| John Van Unen 22411 W 231st Ter Spring Hill, KS 66083 | X | - | | | | | | 0.00 |
| Account No. xxxxxx661 7 | | | | OMB Police Supply ($71.34) Notice only | | | | |
| Johnson County Wastewater PO Box 219948 Kansas City, MO 64121-9948 | X | - | | | | | | 0.00 |
| Account No. | | | | OMB Police Supply ($289.00) Notice only | | | | |
| Joshua Watts 901A W Danville ST South Hill, VA 23970 | X | - | | | | | | 0.00 |
| Account No. | | | | OMB Business Debt ($446.32) Notice only | | | | |
| Jotto Desk Dept 40020 PO Box 740209 Atlanta, GA 30374 | X | - | | | | | | 0.00 |

Sheet no. __13__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re    Robert William Ralph                                    ,        Case No. _____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** | | | | | OMB Business Debt ($1,749.49) Notice only | | | | |
| Ka-Bar Knives 200 Homer St Olean, NY 14760 | X | - | | | | | | | |
| | | | | | | | | | 0.00 |
| **Account No.** | | | | | OMB Business Customer Complaints Notice only | | | | |
| Kansas Attorney General Consumer Protection Division 120 SW 10th Street, Suite 430 Topeka, KS 66612 | X | - | | | | | | | |
| | | | | | | | | | 0.00 |
| **Account No.** | | | | | OMB Business Debt ($4,169.43) Notice only | | | | |
| Kansas City Power and Light PO Box 219330 Kansas City, MO 64121 | X | - | | | | | | | |
| | | | | | | | | | 0.00 |
| **Account No.** | | | | | OMB Business Debt ($397.44) Notice only | | | | |
| Kimberly-Clark Corporation PO Box 915003 Dallas, TX 75391-5003 | X | - | | | | | | | |
| | | | | | | | | | 0.00 |
| **Account No.** | | | | | OMB Business Debt ($144.34) Notice only | | | | |
| Kroll International Inc. PO Box 58 Troy, MI 48099-0058 | X | - | | | | | | | |
| | | | | | | | | | 0.00 |

Sheet no. __14__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  0.00

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                  Best Case Bankruptcy

In re    Robert William Ralph                            ,      Case No. _____

                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Laser Max, Inc. <br> 3495 Winton Pl - Bldg B <br> Rochester, NY 14623 | X | - | OMB Business Debt ($74.25) <br> Notice only | | | | 0.00 |
| Account No. <br><br> Leatherman Tool Group, Inc. <br> PO Box 20595 <br> Portland, OR 97294 | X | - | OMB Business Debt ($109.02) <br> Notice only | | | | 0.00 |
| Account No. <br><br> Lipsey's LLC <br> PO Box 83280 <br> Baton Rouge, LA 70884 | X | - | OMB Business Debt <br> Judgment on Guaranty | | | | 49,013.35 |
| Account No. <br><br> Logistics Supply <br> PO Box 481931 <br> Charlotte, NC 28269 | X | - | OMB Business Debt (503.37) <br> Notice only | | | | 0.00 |
| Account No. <br><br> Lone Wolf Distributors <br> PO Box 3549 <br> Oldtown, ID 83822 | X | - | OMB Business Debt ($408.43) <br> Notice only | | | | 408.43 |

Sheet no. __15__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      49,421.78

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re      Robert William Ralph                                                    ,      Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Ralph Family Properties Notice only | | | | |
| Lundy Holdings, LLC 1602 Jasper Kansas City, MO 64116 | X | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | OMB Business Debt ($886.97) Notice only | | | | |
| Mag Instrument Inc. Department #7760 Los Angeles, CA 90084-7760 | X | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | OMB Business Debt ($825.00) Notice only | | | | |
| Marr and Company, PC 1401 E 104th St - Ste 100 Kansas City, MO 64131 | X | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | OMP Police Supply ($503.68) Notice only | | | | |
| Michael Hobart 11811 S Sunset Dr, Ste 1100 Olathe, KS 66061 | X | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | OMB Business Debt ($67.50) Notice only | | | | |
| Midwest Trophy 7365 W 97th Street Overland Park, KS 66212 | X | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __16__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re   Robert William Ralph                                    ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | OMB Business Debt ($2,040.75) Notice only | | | | |
| Monadnock PO Box 406351 Atlanta, GA 30384-6351 | X | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | OMB Business Debt ($466.39) Notice only | | | | |
| MSE Group, LLC PO Box 100276 Fort Worth, TX 76185 | X | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | OMB Business Debt ($103.78) Notice only | | | | |
| Multiple Services Equipment 2517 Jefferson Kansas City, MO 64108 | X | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | SBA Guaranteed Loan to OMB Notice only | | | | |
| Office of United States Atty Robert J. Dole U.S. Courthouse 500 State Avenue, Suite 360 Kansas City, KS 66101 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | OMB Business Debt ($605.85) Notice only | | | | |
| Oklahoma Leather Products Inc. 500 26th Street NW Miami, OK 74354 | X | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __17__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re   Robert William Ralph                                          ,          Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** | | | | OMB Business Debt Guaranty | | | | |
| Olin Corp. Bank of America 5065 Collections Center Chicago, IL 60693 | X | - | | | | | | 10,175.82 |
| **Account No.** xxx6446 | | | | OMB Business Debt ($1,021.62) Notice only | | | | |
| PAETEC PO Box 3243 Milwaukee, WI 53201-3243 | X | - | | | | | | 0.00 |
| **Account No.** | | | | OMB Business Debt ($905.00) Notice only | | | | |
| Peerless Handcuff Co. 95 State St Springfield, MA 01103 | X | - | | | | | | 0.00 |
| **Account No.** | | | | OMB Business Debt ($1,354.60) Notice only | | | | |
| Premier Emblem 2111 W Ave San Antonio, TX 78201 | X | - | | | | | | 0.00 |
| **Account No.** | | | | OMB Business Debt ($148.72) Notice only | | | | |
| Principal Financial 1250 E Diehl Rd #300 Naperville, IL 60563 | X | - | | | | | | 0.00 |

Sheet no. __18__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,175.82

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re     Robert William Ralph                                    ,     Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | OMB Business Debt ($101.75) Notice only | | | | |
| ProMag Industries 10654 S Garfield Ave South Gate, CA 90280 | X | - | | | | | 0.00 |
| Account No. | | | OMB Business Debt Possible Guaranty | | | | |
| Protech PO Box 406351 Atlanta, GA 30384-6351 | X | - | | | | | 30,392.50 |
| Account No. | | | OMB Business Debt ($603.56) Notice only | | | | |
| Robert Bosch Tool PO Box 9658 Minneapolis, MN 55440 | X | - | | | | | 0.00 |
| Account No. | | | OMB Business Debt Possible Guaranty | | | | |
| Rocky Shoe & Boots Inc. PO Box 644744 Pittsburgh, PA 15264-4744 | X | - | | | | | 46,542.21 |
| Account No. | | | OMB Business Debt Guaranty | | | | |
| RSR Group 1010 Ave J E Grand Prairie, TX 75050 | X | - | | | | | 23,511.64 |

Sheet no.  _19_  of  _28_  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    100,446.35

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re    Robert William Ralph                              ,      Case No. _____

                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | OMB Business Debt ($3,169.28) Notice only | | | | |
| Safariland Body Armor PO Box 406351 Atlanta, GA 30384-6351 | X | - | | | | | | 0.00 |
| Account No. | | | | OMB Business Debt ($81.60) Notice only | | | | |
| Samuel Broome 33-00 47th Ave Long Island City, NY 11101 | X | - | | | | | | 0.00 |
| Account No. | | | | OMB Business Debt ($791.52) Notice only | | | | |
| Saunders Department 730 PO Box 4110 Woburn, MA 01888-4110 | X | - | | | | | | 0.00 |
| Account No. | | | | OMB Business Debt Possible Guaranty | | | | |
| Second Chance Armor, Inc. PO Box 406351 Atlanta, GA 30384-6351 | X | - | | | | | | 32,335.34 |
| Account No. | | | | OMB Business Debt ($2,963.55) Notice only | | | | |
| Security Equipment Corp. 747 Sun Park Dr Fenton, MO 63026 | X | - | | | | | | 0.00 |

Sheet no. __20__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                 Subtotal                     32,335.34
(Total of this page)

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                            Best Case Bankruptcy

In re    Robert William Ralph                                          ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | OMB Business Debt ($304.40) Notice only | | | | |
| Sellmark Corp 2201 Heritage Parkway Mansfield, TX 76063 | X | - | | | | | | 0.00 |
| Account No. | | | | OMB Business Debt Guaranty | | | | |
| Sig Sauer Inc. PO Box 12021 Lewiston, ME 04243 | X | - | | | | | | 74,059.00 |
| Account No. | | | | OMB Business Debt ($244.00) Notice only | | | | |
| Simplex Grennell 20600 Chagrin Blvd #550 Beachwood, OH 44122 | X | - | | | | | | 0.00 |
| Account No. | | | | OMB Business Debt ($320.87) Notice only | | | | |
| Sirchie Finger Print Laborator 100 Hunter Pl Youngsville, NC 27596 | X | - | | | | | | 0.00 |
| Account No. | | | | OMB Business Debt ($33.60) Notice only | | | | |
| Slim Line Case Co Inc. 36 St. Paul Street Suite 321 Rochester, NY 14604 | X | - | | | | | | 0.00 |

Sheet no. __21__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          74,059.00

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                        Best Case Bankruptcy

In re   Robert William Ralph                                              ,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. xxxxxxxx6007<br><br>Small Business Administration<br>District Counsel<br>Kansas City District Office<br>1000 Walnut Street, Suite 500<br>Kansas City, MO 64106 | X | - | | First National Bank of Olathe/Enterprise Bank Loan; Guaranty | | | | 299,387.84 |
| Account No.<br><br>Smith and Wesson<br>PO Box 95000-3890<br>Philadelphia, PA 19195-0001 | X | - | | OMB Business Debt<br>Guaranty | | | | 366,496.97 |
| Account No.<br><br>SOG Knives<br>6521 212th Street NW<br>Lynnwood, WA 98036 | X | - | | OMB Business Debt ($229.59)<br>Notice only | | | | 0.00 |
| Account No.<br><br>Southern Wind Sales<br>1311 Bell Ridge Dr<br>Kingsport, TN 37665 | X | - | | OMB Business Debt ($297.60)<br>Notice only | | | | 0.00 |
| Account No. xxx xxx0419<br><br>Staples Business Advantage<br>Dept DAL<br>PO Box 83689<br>Chicago, IL 60696-3689 | X | - | | OMB Business Debt ($160.07)<br>Notice only | | | | 0.00 |

Sheet no.  __22__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          665,884.81

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                        Best Case Bankruptcy

In re  Robert William Ralph                                     ,      Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | OMB Police Supply Consumer Complaints Notice only | | | | |
| State of Kansas Office of District Attorney PO Box 728 Olathe, KS 66051 | X | - | | | | | 0.00 |
| Account No. | | | OMB Business Debt ($154.40) Notice only | | | | |
| Stratton Hats, Inc. PO Box 628 Midtown Station New York, NY 10018 | X | - | | | | | 0.00 |
| Account No. | | | OMB Business Debt Possible Guaranty | | | | |
| Streamlight Inc. 30 Eagleville Rd Norristown, PA 19403 | X | - | | | | | 6,600.49 |
| Account No. | | | OMB Business Debt ($184.20) Notice only | | | | |
| Strong Leather Comp PO Box 1195 Gloucester, MA 01931 | X | - | | | | | 0.00 |
| Account No. | | | OMB Business Debt ($4,846.81) Notice only | | | | |
| Surefire 18300 Mt. Brady Cir Fountain Valley, CA 92708 | X | - | | | | | 0.00 |

Sheet no. __23__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          6,600.49

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com        Best Case Bankruptcy

In re   Robert William Ralph               ,    Case No. _____

                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** <br><br> SureWest <br> 14859 W 95th St <br> Lenexa, KS 66215 | X | - | OMB Business Debt ($1,490.10) <br> Notice only | | | | 0.00 |
| **Account No.** <br><br> Taylor Brands LLC <br> 1043 Fordtown Rd <br> PO Box 1638 <br> Kingsport, TN 37663-1638 | X | - | OMB Business Debt ($225.31) <br> Notice only | | | | 0.00 |
| **Account No.** <br><br> Taylor Leatherwear <br> 1205 Five Points Rd <br> Tullahoma, TN 37388 | X | - | OMB Business Debt ($229.00) <br> Notice only | | | | 0.00 |
| **Account No.** <br><br> Tetra Gun <br> 8 Vreeland Rd <br> Florham Park, NJ 07932 | X | - | OMB Business Debt ($116.03) <br> Notice only | | | | 0.00 |
| **Account No.** <br><br> Timely Products Co., Inc. <br> PO Box 36 <br> Baltimore, OH 43105 | X | - | OMB Business Debt ($28.96) <br> Notice only | | | | 0.00 |

Sheet no. __24__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     0.00

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re  Robert William Ralph _____,  Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | OMB Police Supply ($50.00) Notice only | | | | |
| Timothy Bowerman 9312 W 92nd Terr Overland Park, KS 66212 | X | - | | | | | | 0.00 |
| Account No. | | | | OMB Business Debt ($239.20) Notice only | | | | |
| Troy Industries 151 Capital Dr West Springfield, MA 01089 | X | - | | | | | | 0.00 |
| Account No. | | | | OMB Business Debt ($707.20) Notice only | | | | |
| Truckvault Inc. PO Box 734 Sedro Woolley, WA 98284 | X | - | | | | | | 0.00 |
| Account No. | | | | OMB Business Debt ($132.89) Notice only | | | | |
| ULINE 2200 S Lakeside Dr Waukegan, IL 60085 | X | - | | | | | | 0.00 |
| Account No. | | | | OMB Business Debt Possible Guaranty | | | | |
| Under Armour PO Box 791022 Baltimore, MD 21279 | X | - | | | | | | 19,536.89 |

Sheet no. __25__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         19,536.89

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                         Best Case Bankruptcy

In re   Robert William Ralph                                              ,        Case No. _____
                                    **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. xx4W81<br><br>United Parcel Service<br>Lock Box 577<br>Carol Stream, IL 60132-0577 | X | - | | OMB Business Debt ($1,515.47)<br>Notice only | | | | 0.00 |
| Account No.<br><br>US Laminating Corp.<br>PO Box 508<br>Bohemia, NY 11716 | X | - | | OMB Business Debt ($369.15)<br>Notice only | | | | 0.00 |
| Account No. 6619<br><br>USAA MasterCard<br>10750 McDermott Fwy<br>San Antonio, TX 78288 | | - | | Credit Card | | | | 15,394.97 |
| Account No. x8374<br><br>VF Imagewear, Inc.<br>PO Box 640396<br>Pittsburgh, PA 15264-0396 | X | - | | OMB Business Debt ($2,543.42)<br>Notice only | | | | 0.00 |
| Account No.<br><br>VH Blackinton & Co., Inc.<br>221 John L. Dietsch Blvd<br>Attleboro Falls, MA 02763 | X | - | | OMB Business Debt ($5,383.48)<br>Notice only | | | | 0.00 |

Sheet no. __26__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | 15,394.97 |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                                                                         Best Case Bankruptcy

In re   Robert William Ralph                                          ,   Case No. _____
                                    **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | OMB Business Debt ($1,420.00) Notice only | | | | |
| Vibe Commerce PO Box 641 Grandville, MI 49468 | X | - | | | | | | 0.00 |
| Account No. | | | | OMB Business Debt ($209.27) Notice only | | | | |
| VISCO 1808 Laser Lane Louisville, KY 40299 | X | - | | | | | | 0.00 |
| Account No. xxxxxxxx2499 | | | | OMB Business Debt ($88.41) Notice only | | | | |
| Water One PO Box 808007 Kansas City, MO 64180 | X | - | | | | | | 0.00 |
| Account No. | | | | OMB Business Debt ($1,259.00) Notice only | | | | |
| Weinbrenner Shoe Co Inc 108 S Polk St Merrill, WI 54452 | X | - | | | | | | 0.00 |
| Account No. | | | | OMB Business Debt Guaranty | | | | |
| Whelen Route 145 Chester, CT 06412 | X | - | | | | | | 23,557.86 |

| Sheet no. __27__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 23,557.86 |
|---|---|---|
| | | 23,557.86 |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                            Best Case Bankruptcy

In re   Robert William Ralph                                              ,   Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | OMB Business Debt ($997.22) Notice only | | | | |
| William Estrella Law Offices 150 Tetuan St San Juan, PR 00901 | X | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | OMB Business Debt Possible Guaranty | | | | |
| Windstream Communications PO Box 3243 Milwaukee, WI 53201 | X | - | | | | | | |
| | | | | | | | | 8,318.06 |
| Account No. | | | | OMB Business Debt Possible Guaranty | | | | |
| Wolverine World Wide PO Box 1829 Holland, MI 49422 | X | - | | | | | | |
| | | | | | | | | 8,466.25 |
| Account No. | | | | OMB Business Debt ($406.60) Notice only | | | | |
| Zak Tool PO Box 1430 Lebec, CA 93243-1430 | X | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __28__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 16,784.31 |
| Total (Report on Summary of Schedules) | | 4,691,851.95 |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re   Robert William Ralph                                ,     Case No. _____

                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
|  |  |

In re   Robert William Ralph                     ,     Case No. _____

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | 5.11 Inc.<br>PO Box 535033<br>Atlanta, GA 30353-5033 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | 911 Custom<br>12705 Rene<br>Olathe, KS 66062 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Able 2 Products Co<br>PO Box 543<br>Cassville, MO 65625 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Allied Waste Services #468<br>PO Box 9001099<br>Louisville, KY 40290-1099 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | American Body Armour<br>PO Box 406351<br>Atlanta, GA 30384-6351 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Armour Holdings Inc.<br>PO Box 406351<br>Atlanta, GA 30384-6351 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Atmos Energy<br>PO Box 619785<br>Dallas, TX 75261 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Bates<br>25759 Network Pl<br>Chicago, IL 60673 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | BAYCO<br>640 S Sanden Blvd<br>Wylie, TX 75098 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Benchmade<br>300 Beavercreek Rd<br>Oregon City, OR 97045 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Bianchi International<br>PO Box 406351<br>Atlanta, GA 30384-3619 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Big Sky Racks, Inc.<br>25-A Shawnee Way<br>Bozeman, MT 59715 |

10
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                       Best Case Bankruptcy

In re    Robert William Ralph                                          ,    Case No. _____

                                          Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Birch Communications<br>Dept 2544<br>PO Box 122544<br>Dallas, TX 75312-2544 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | BirdDogSolutions Inc.<br>PO Box 540398<br>Omaha, NE 68164 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Blackhawk Products Group<br>SDS-12-3008<br>PO Box 86<br>Minneapolis, MN 55486-3008 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Command Arms Accessories<br>1208 Branagan Dr<br>Bristol, PA 19007 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Commercial Marketing LLC<br>3301 Berrywood Dr, Ste 103<br>Columbia, MO 65201 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Complete Packaging<br>PO Box 13142<br>Overland Park, KS 66282 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | CST Berger Inc.<br>PO Box 532113<br>Atlanta, GA 30309-2113 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | DAC Technologies<br>12120 Colonel Glenn<br>Suite 6200<br>Little Rock, AR 72210 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Danner Inc.<br>PO Box 1450<br>Minneapolis, MN 55485-5323 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Defense Technology<br>PO Box 406351<br>Atlanta, GA 30384-6351 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Delta Dental<br>PO Box 3806<br>Wichita, KS 67201-3806 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Dutyman, Inc.<br>PO Box 39<br>Maxwell, TX 78656 |

Sheet   1   of   10   continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re    Robert William Ralph                                                          ,    Case No. _____
                                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Ellett Brothers<br>PO Box 128<br>Chapin, SC 29036 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Emergency Medical Inst<br>44 W 528 Rt 64<br>Maple Park, IL 60151 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Empire<br>PO Box 817<br>Deer Park, NY 11729 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | EO Tech<br>23484 Network Place<br>Chicago, IL 60673-1234 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Escalate, Inc.<br>PO Box 842694<br>Boston, MA 02284-2694 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Kansas Attorney General<br>Consumer Protection Division<br>120 SW 10th Street, Suite 430<br>Topeka, KS 66612 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | FedEx<br>PO Box 94515<br>Palatine, IL 60094-4515 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | First Insurance Funding Corp.<br>PO Box 66468<br>Chicago, IL 60666-0468 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | FL Department of Management<br>PO Box 140190<br>Toledo, OH 43614 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Fobus USA<br>780 Haunted Lane<br>Bensalem, PA 19020 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Gemtech<br>PO Box 140618<br>Garden City, ID 83714 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Michael Hobart<br>11811 S Sunset Dr, Ste 1100<br>Olathe, KS 66061 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | David O'Connor<br>25984 Detroit Road<br>Westlake, OH 44145 |

Sheet   2   of   10   continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                                          Best Case Bankruptcy

In re    Robert William Ralph                          ,       Case No. _____

                              Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Timothy Bowerman<br>9312 W 92nd Terr<br>Overland Park, KS 66212 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | John Van Unen<br>22411 W 231st Ter<br>Spring Hill, KS 66083 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Bruce Hartig<br>37125 W 303 ST<br>Paola, KS 66071 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Joshua Watts<br>901A W Danville ST<br>South Hill, VA 23970 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Go Rhino Products<br>591 West Apollo St<br>Brea, CA 92821 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Goldtoe Moretz<br>PO Box 933884<br>Atlanta, GA 31193 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Google Inc.<br>Department 33654<br>PO Box 39000<br>San Francisco, CA 94139 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Gould & Goodrich Leather, Inc.<br>709 E McNeil St<br>Lillington, NC 27546 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Gun Accessory Supply<br>PO Box 1228<br>Oakdale, CA 95361 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | State of Kansas<br>Office of District Attorney<br>PO Box 728<br>Olathe, KS 66051 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Eric Carter<br>Carter LLP<br>114 North Cherry<br>Olathe, KS 66061 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Hatch Corp.<br>PO Box 18421<br>Jacksonville, FL 32229-8421 |

Sheet  __3__  of  __10__  continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                       Best Case Bankruptcy

In re   Robert William Ralph                                   ,      Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Havis, Inc.<br>PO Box 2099<br>Warminster, PA 18974 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Hero's Pride<br>PO Box 10033<br>Van Nuys, CA 91410 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Hi-Tec Sports<br>PO Box 60000<br>San Francisco, CA 94160-2086 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Institute of Police Tech & Man<br>12000 Alumni Dr<br>Jacksonville, FL 32224 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Interstate All Battery Center<br>5255 W 95th Street<br>Overland Park, KS 66207 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Jotto Desk<br>Dept 40020<br>PO Box 740209<br>Atlanta, GA 30374 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Ka-Bar Knives<br>200 Homer St<br>Olean, NY 14760 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Kansas City Power and Light<br>PO Box 219330<br>Kansas City, MO 64121 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Kimberly-Clark Corporation<br>PO Box 915003<br>Dallas, TX 75391-5003 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Kroll International Inc.<br>PO Box 58<br>Troy, MI 48099-0058 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Laser Max, Inc.<br>3495 Winton Pl - Bldg B<br>Rochester, NY 14623 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Leatherman Tool Group, Inc.<br>PO Box 20595<br>Portland, OR 97294 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Lipsey's LLC<br>PO Box 83280<br>Baton Rouge, LA 70884 |

Sheet __4__ of __10__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com         Best Case Bankruptcy

In re   Robert William Ralph                                ,        Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Logistics Supply<br>PO Box 481931<br>Charlotte, NC 28269 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Lone Wolf Distributors<br>PO Box 3549<br>Oldtown, ID 83822 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Mag Instrument Inc.<br>Department #7760<br>Los Angeles, CA 90084-7760 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Marr and Company, PC<br>1401 E 104th St - Ste 100<br>Kansas City, MO 64131 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Midwest Trophy<br>7365 W 97th Street<br>Overland Park, KS 66212 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Monadnock<br>PO Box 406351<br>Atlanta, GA 30384-6351 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | MSE Group, LLC<br>PO Box 100276<br>Fort Worth, TX 76185 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Multiple Services Equipment<br>2517 Jefferson<br>Kansas City, MO 64108 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Oklahoma Leather Products Inc.<br>500 26th Street NW<br>Miami, OK 74354 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Olin Corp.<br>Bank of America<br>5065 Collections  Center<br>Chicago, IL 60693 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | PAETEC<br>PO Box 3243<br>Milwaukee, WI 53201-3243 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Peerless Handcuff Co.<br>95 State St<br>Springfield, MA 01103 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Premier Emblem<br>2111 W Ave<br>San Antonio, TX 78201 |

Sheet   5   of   10   continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                      Best Case Bankruptcy

In re    Robert William Ralph                              ,       Case No. _____

**Debtor**

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Principal Financial<br>1250 E Diehl Rd #300<br>Naperville, IL 60563 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | ProMag Industries<br>10654 S Garfield Ave<br>South Gate, CA 90280 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Protech<br>PO Box 406351<br>Atlanta, GA 30384-6351 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Robert Bosch Tool<br>PO Box 9658<br>Minneapolis, MN 55440 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Rocky Shoe & Boots Inc.<br>PO Box 644744<br>Pittsburgh, PA 15264-4744 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | RSR Group<br>1010 Ave J E<br>Grand Prairie, TX 75050 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Safariland Body Armor<br>PO Box 406351<br>Atlanta, GA 30384-6351 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Samuel Broome<br>33-00 47th Ave<br>Long Island City, NY 11101 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Saunders<br>Department 730<br>PO Box 4110<br>Woburn, MA 01888-4110 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Second Chance Armor, Inc.<br>PO Box 406351<br>Atlanta, GA 30384-6351 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Security Equipment Corp.<br>747 Sun Park Dr<br>Fenton, MO 63026 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Sellmark Corp<br>2201 Heritage Parkway<br>Mansfield, TX 76063 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Sig Sauer Inc.<br>PO Box 12021<br>Lewiston, ME 04243 |

Sheet  _6_  of  _10_  continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re    Robert William Ralph    ,    Case No. _____

                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Simplex Grennell<br>20600 Chagrin Blvd #550<br>Beachwood, OH 44122 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Sirchie Finger Print Laborator<br>100 Hunter Pl<br>Youngsville, NC 27596 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Slim Line Case Co Inc.<br>36 St. Paul Street<br>Suite 321<br>Rochester, NY 14604 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Smith and Wesson<br>PO Box 95000-3890<br>Philadelphia, PA 19195-0001 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | SOG Knives<br>6521 212th Street NW<br>Lynnwood, WA 98036 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Southern Wind Sales<br>1311 Bell Ridge Dr<br>Kingsport, TN 37665 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Staples Business Advantage<br>Dept DAL<br>PO Box 83689<br>Chicago, IL 60696-3689 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Stratton Hats, Inc.<br>PO Box 628<br>Midtown Station<br>New York, NY 10018 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Streamlight Inc.<br>30 Eagleville Rd<br>Norristown, PA 19403 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Strong Leather Comp<br>PO Box 1195<br>Gloucester, MA 01931 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Surefire<br>18300 Mt. Brady Cir<br>Fountain Valley, CA 92708 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | SureWest<br>14859 W 95th St<br>Lenexa, KS 66215 |

Sheet __7__ of __10__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re __Robert William Ralph_____,     Case No. _____

                                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Taylor Brands LLC<br>1043 Fordtown Rd<br>PO Box 1638<br>Kingsport, TN 37663-1638 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Taylor Leatherwear<br>1205 Five Points Rd<br>Tullahoma, TN 37388 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Tetra Gun<br>8 Vreeland Rd<br>Florham Park, NJ 07932 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Timely Products Co., Inc.<br>PO Box 36<br>Baltimore, OH 43105 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Troy Industries<br>151 Capital Dr<br>West Springfield, MA 01089 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Truckvault Inc.<br>PO Box 734<br>Sedro Woolley, WA 98284 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | ULINE<br>2200 S Lakeside Dr<br>Waukegan, IL 60085 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Under Armour<br>PO Box 791022<br>Baltimore, MD 21279 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | United Parcel Service<br>Lock Box 577<br>Carol Stream, IL 60132-0577 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | US Laminating Corp.<br>PO Box 508<br>Bohemia, NY 11716 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | VF Imagewear, Inc.<br>PO Box 640396<br>Pittsburgh, PA 15264-0396 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | VH Blackinton & Co., Inc.<br>221 John L. Dietsch Blvd<br>Attleboro Falls, MA 02763 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Vibe Commerce<br>PO Box 641<br>Grandville, MI 49468 |

Sheet __8__ of __10__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re    Robert William Ralph                                              ,    Case No. _____

                                                    Debtor

# SCHEDULE H - CODEBTORS
#### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | VISCO<br>1808 Laser Lane<br>Louisville, KY 40299 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Weinbrenner Shoe Co Inc<br>108 S Polk St<br>Merrill, WI 54452 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Whelen<br>Route 145<br>Chester, CT 06412 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | William Estrella Law Offices<br>150 Tetuan St<br>San Juan, PR 00901 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Windstream Communications<br>PO Box 3243<br>Milwaukee, WI 53201 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Wolverine World Wide<br>PO Box 1829<br>Holland, MI 49422 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Zak Tool<br>PO Box 1430<br>Lebec, CA 93243-1430 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Chase Visa<br>PO Box 94014<br>Palatine, IL 60094 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Heartland Business Capital<br>8900 Indian Creek Parkway<br>Suite 150<br>Overland Park, KS 66210 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Johnson County Wastewater<br>PO Box 219948<br>Kansas City, MO 64121-9948 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Water One<br>PO Box 808007<br>Kansas City, MO 64180 |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Small Business Administration<br>District Counsel<br>Kansas City District Office<br>1000 Walnut Street, Suite 500<br>Kansas City, MO 64106 |

Sheet  9  of  10  continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re     Robert William Ralph                                                    ,     Case No. _____

                                              Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| OMB Police Supply, Inc.<br>11333 Strang Line Rd<br>Lenexa, KS 66215 | Heartland Business Capital<br>8900 Indian Creek Parkway #150<br>Overland Park, KS 66210 |
| Ralph Family Properties<br>11333 Strang Line Road<br>Lenexa, KS 66215 | Lundy Holdings, LLC<br>1602 Jasper<br>Kansas City, MO 64116 |
| Ralph Family Properties<br>11333 Strang Line Road<br>Lenexa, KS 66215 | John S. Ralph, Jr.<br>10423 S Highland Cir<br>Olathe, KS 66062 |
| Ralph Family Properties<br>11333 Strang Line Road<br>Lenexa, KS 66215 | John S. Ralph III<br>24038 W 117 St<br>Olathe, KS 66061 |

Sheet   10   of   10   continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re    Robert William Ralph                                                    Case No. _____
                                    Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| Divorced | RELATIONSHIP(S):<br>None. | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | Farming | |
| Name of Employer | | |
| How long employed | 2004 | |
| Address of Employer | | |

| INCOME:  (Estimate of average or projected monthly income at time case filed) | | DEBTOR | | SPOUSE |
|---|---|---|---|---|
| 1. Monthly gross wages, salary, and commissions  (Prorate if not paid monthly) | $ | 0.00 | $ | N/A |
| 2. Estimate monthly overtime | $ | 0.00 | $ | N/A |
| | | | | |
| 3. SUBTOTAL | $ | 0.00 | $ | N/A |
| | | | | |
| 4. LESS PAYROLL DEDUCTIONS | | | | |
|     a.  Payroll taxes and social security | $ | 0.00 | $ | N/A |
|     b.  Insurance | $ | 0.00 | $ | N/A |
|     c.  Union dues | $ | 0.00 | $ | N/A |
|     d.  Other (Specify): | $ | 0.00 | $ | N/A |
| | $ | 0.00 | $ | N/A |
| | | | | |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | 0.00 | $ | N/A |
| | | | | |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | 0.00 | $ | N/A |
| | | | | |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ | 0.00 | $ | N/A |
| 8. Income from real property | $ | 0.00 | $ | N/A |
| 9. Interest and dividends | $ | 0.00 | $ | N/A |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ | 0.00 | $ | N/A |
| 11. Social security or government assistance | | | | |
| (Specify): | $ | 0.00 | $ | N/A |
| | $ | 0.00 | $ | N/A |
| 12. Pension or retirement income | $ | 0.00 | $ | N/A |
| 13. Other monthly income | | | | |
| (Specify): | $ | 0.00 | $ | N/A |
| | $ | 0.00 | $ | N/A |
| | | | | |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | 0.00 | $ | N/A |
| | | | | |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ | 0.00 | $ | N/A |
| | | | | |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | $ | 0.00 | |

(Report also on Summary of Schedules and, if applicable, on
Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

In re   Robert William Ralph                                          Case No. _____

                                    Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | | | |
|---|---|---|---|---|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | | $ | 289.91 |
| a. Are real estate taxes included? | Yes ___ | No _X_ | | |
| b. Is property insurance included? | Yes ___ | No _X_ | | |
| 2. Utilities:      a. Electricity and heating fuel | | | $ | 20.00 |
| b. Water and sewer | | | $ | 0.00 |
| c. Telephone | | | $ | 120.00 |
| d. Other | | | $ | 0.00 |
| 3. Home maintenance (repairs and upkeep) | | | $ | 0.00 |
| 4. Food | | | $ | 200.00 |
| 5. Clothing | | | $ | 0.00 |
| 6. Laundry and dry cleaning | | | $ | 0.00 |
| 7. Medical and dental expenses | | | $ | 110.00 |
| 8. Transportation (not including car payments) | | | $ | 450.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | | $ | 0.00 |
| 10. Charitable contributions | | | $ | 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | | | |
| a. Homeowner's or renter's | | | $ | 40.00 |
| b. Life | | | $ | 0.00 |
| c. Health | | | $ | 110.00 |
| d. Auto | | | $ | 100.00 |
| e. Other | | | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | | | |
| (Specify)   Farm Real Estate Taxes | | | $ | 2.50 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | | | |
| a. Auto | | | $ | 0.00 |
| b. Other | | | $ | 0.00 |
| c. Other | | | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | | | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | | | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | | $ | 256.25 |
| 17. Other   See Detailed Expense Attachment | | | $ | 256.25 |

18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)   $ 1,954.91

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

20. STATEMENT OF MONTHLY NET INCOME

| | | | |
|---|---|---|---|
| a. | Average monthly income from Line 15 of Schedule I | $ | 0.00 |
| b. | Average monthly expenses from Line 18 above | $ | 1,954.91 |
| c. | Monthly net income (a. minus b.) | $ | -1,954.91 |

In re   <u>Robert William Ralph</u>                   Case No.  _____

Debtor(s)

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)
### Detailed Expense Attachment

**<u>Other Expenditures:</u>**

| | |
|---|---:|
| Hay | $    129.17 |
| Fencing | $    68.75 |
| Gas | $    20.83 |
| Herbicide | $    25.00 |
| Electric Fence Controller | $    12.50 |
| **Total Other Expenditures** | $    256.25 |

# United States Bankruptcy Court

### District of Kansas

In re    Robert William Ralph                               ,

Debtor

Case No. _____

Chapter _____ 7 _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 690,600.00 | | |
| B - Personal Property | Yes | 5 | 44,040.34 | | |
| C - Property Claimed as Exempt | Yes | 3 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 719,855.34 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 29 | | 4,691,851.95 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 11 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 1,954.91 |
| Total Number of Sheets of ALL Schedules | | 55 | | | |
| Total Assets | | | 734,640.34 | | |
| Total Liabilities | | | | 5,411,707.29 | |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com            Best Case Bankruptcy

# United States Bankruptcy Court

## District of Kansas

In re    Robert William Ralph                            ,    Case No. _____

                                       Debtor

Chapter _____ 7 _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

# United States Bankruptcy Court
## District of Kansas

In re    Robert William Ralph                              Case No.
                          Debtor(s)                        Chapter    7

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

    I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___57___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    October 19, 2012                    Signature    /s/ Robert William Ralph
                                                         Robert William Ralph
                                                         Debtor

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Kansas

In re    Robert William Ralph _____    Case No. _____

                 Debtor(s)        Chapter    7 _____

## CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

**PART A -** Debts secured by property of the estate. (Part A must be fully completed for **EACH** debt which is secured by property of the estate. Attach additional pages if necessary.)

---

**Property No. 1**

| **Creditor's Name:** <br> Bank of America | **Describe Property Securing Debt:** <br> House at 26645 W. 103rd Terrace, Olathe, Kansas 66061 |
|---|---|

Property will be (check one):
- ■ Surrendered          □ Retained

If retaining the property, I intend to (check at least one):
- □ Redeem the property
- □ Reaffirm the debt
- □ Other.  Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is (check one):
- □ Claimed as Exempt             ■ Not claimed as exempt

---

**Property No. 2**

| **Creditor's Name:** <br> CitiMortgage | **Describe Property Securing Debt:** <br> House at 26645 W. 103rd Terrace, Olathe, KS 66061 |
|---|---|

Property will be (check one):
- ■ Surrendered          □ Retained

If retaining the property, I intend to (check at least one):
- □ Redeem the property
- □ Reaffirm the debt
- □ Other.  Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is (check one):
- □ Claimed as Exempt             ■ Not claimed as exempt

---

| Property No. 3 | |
|---|---|
| **Creditor's Name:**<br>Frontier Farm Credit | **Describe Property Securing Debt:**<br>Farm - 40.46 acres |

Property will be (check one):
☐ Surrendered ■ Retained

If retaining the property, I intend to (check at least one):
☐ Redeem the property
■ Reaffirm the debt
☐ Other. Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is (check one):
■ Claimed as Exempt          ☐ Not claimed as exempt

**PART B** - Personal property subject to unexpired leases. (All three columns of Part B must be completed for each unexpired lease. Attach additional pages if necessary.)

| Property No. 1 | | |
|---|---|---|
| **Lessor's Name:**<br>-NONE- | **Describe Leased Property:** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☐ YES          ☐ NO |

**I declare under penalty of perjury that the above indicates my intention as to any property of my estate securing a debt and/or personal property subject to an unexpired lease.**

Date  October 19, 2012

Signature  /s/ Robert William Ralph

Robert William Ralph
Debtor

# United States Bankruptcy Court
## District of Kansas

In re   Robert William Ralph

Debtor(s)

Case No.

Chapter   7

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 6,500.00 |
| Prior to the filing of this statement I have received | $ | 6,500.00 |
| Balance Due | $ | 0.00 |

2.  $   306.00   of the filing fee has been paid.

3.  The source of the compensation paid to me was:

■ Debtor          ☐ Other (specify):

4.  The source of compensation to be paid to me is:

■ Debtor          ☐ Other (specify):

5.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.  [Other provisions as needed]

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
Representation of the Debtor in an adversary proceeding or contested matter involving objections to discharge. Representation in these matters will be at hourly rate and not within flat fee.

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   October 19, 2012

/s/ Frank Wendt, Esq.

Frank Wendt, Esq.
Brown & Ruprecht, PC
911 Main Street, Suite 2300
Kansas City, MO 64105-5319
(816) 292-7000  Fax: (816) 292-7050
fwendt@brlawkc.com

---

5.11 Inc.
PO Box 535033
Atlanta GA 30353-5033


911 Custom
12705 Rene
Olathe KS 66062


Able 2 Products Co
PO Box 543
Cassville MO 65625


Adam K. Berman
15280 Metcalf Avenue
Overland Park KS 66223


Allied Waste Services #468
PO Box 9001099
Louisville KY 40290-1099


American Body Armour
PO Box 406351
Atlanta GA 30384-6351


American Express
PO Box 650448
Dallas TX 75265-0448


Armour Holdings Inc.
PO Box 406351
Atlanta GA 30384-6351


Atmos Energy
PO Box 619785
Dallas TX 75261


Bank of America
PO Box 15222
Wilmington DE 19886-5222


Bank of Blue Valley
11935 Riley
Overland Park KS 66213

Bates
25759 Network Pl
Chicago IL 60673


BAYCO
640 S Sanden Blvd
Wylie TX 75098


Benchmade
300 Beavercreek Rd
Oregon City OR 97045


Bianchi International
PO Box 406351
Atlanta GA 30384-3619


Big Sky Racks, Inc.
25-A Shawnee Way
Bozeman MT 59715


Birch Communications
Dept 2544
PO Box 122544
Dallas TX 75312-2544


BirdDogSolutions Inc.
PO Box 540398
Omaha NE 68164


Blackhawk Products Group
SDS-12-3008
PO Box 86
Minneapolis MN 55486-3008


Bruce Hartig
37125 W 303 ST
Paola KS 66071


Cedar Creek Home Association
25775 W 103rd St
Olathe KS 66061

Cedar Creek Village 1 Assoc
Attn: Jeffrey A. Kincaid
8730 Bourgade Ave, Suite 100
Lenexa KS 66219-1440


Chandra D. Morris
1005 Broadway Boulevard
Kansas City MO 64105


Chase Visa
PO Box 94014
Palatine IL 60094


CitiMortgage
PO Box 689196
Des Moines IA 50368


Command Arms Accessories
1208 Branagan Dr
Bristol PA 19007


Commercial Marketing LLC
3301 Berrywood Dr, Ste 103
Columbia MO 65201


Complete Packaging
PO Box 13142
Overland Park KS 66282


CST Berger Inc.
PO Box 532113
Atlanta GA 30309-2113


DAC Technologies
12120 Colonel Glenn
Suite 6200
Little Rock AR 72210


Dan J & Denise Costa
1997 Family Trust
1204 Countryview Dr
Modesto CA

Danner Inc.
PO Box 1450
Minneapolis MN 55485-5323


David O'Connor
25984 Detroit Road
Westlake OH 44145


Defense Technology
PO Box 406351
Atlanta GA 30384-6351


Delta Dental
PO Box 3806
Wichita KS 67201-3806


Dutyman, Inc.
PO Box 39
Maxwell TX 78656


Elan Visa Bank of Blue Valley
PO Box 790408
Saint Louis MO 63179


Ellett Brothers
PO Box 128
Chapin SC 29036


Emergency Medical Inst
44 W 528 Rt 64
Maple Park IL 60151


Empire
PO Box 817
Deer Park NY 11729


Enterprise Bank & Trust
PO Box 66940
Saint Louis MO 63166


EO Tech
23484 Network Place
Chicago IL 60673-1234

Eric Carter
Carter LLP
114 North Cherry
Olathe KS 66061


Escalate, Inc.
PO Box 842694
Boston MA 02284-2694


FedEx
PO Box 94515
Palatine IL 60094-4515


First Insurance Funding Corp.
PO Box 66468
Chicago IL 60666-0468


FL Department of Management
PO Box 140190
Toledo OH 43614


Fobus USA
780 Haunted Lane
Bensalem PA 19020


Four Star Lawns
PO Box 2995
Olathe KS 66063


Frontier Farm Credit
PO Box 2914
Wichita KS 67201


Gemtech
PO Box 140618
Garden City ID 83714


Go Rhino Products
591 West Apollo St
Brea CA 92821


Goldtoe Moretz
PO Box 933884
Atlanta GA 31193

Goodyear
PO Box 183015
Columbus OH 43218


Google Inc.
Department 33654
PO Box 39000
San Francisco CA 94139


Gould & Goodrich Leather, Inc.
709 E McNeil St
Lillington NC 27546


Gregory J. Pappas
Cohen, McNeile & Pappas, PC
4601 College Blvd, Ste 200
Leawood KS 66211-1651


Gun Accessory Supply
PO Box 1228
Oakdale CA 95361


Hatch Corp.
PO Box 18421
Jacksonville FL 32229-8421


Havis, Inc.
PO Box 2099
Warminster PA 18974


Heartland Business Capital
8900 Indian Creek Parkway #150
Overland Park KS 66210


Heartland Business Capital
8900 Indian Creek Parkway
Suite 150
Overland Park KS 66210


Hero's Pride
PO Box 10033
Van Nuys CA 91410

Hi-Tec Sports
PO Box 60000
San Francisco CA 94160-2086

Institute of Police Tech & Man
12000 Alumni Dr
Jacksonville FL 32224

Interstate All Battery Center
5255 W 95th Street
Overland Park KS 66207

John S. Ralph III
24038 W 117 St
Olathe KS 66061

John S. Ralph, Jr.
10423 S Highland Cir
Olathe KS 66062

John Van Unen
22411 W 231st Ter
Spring Hill KS 66083

Johnson County Wastewater
PO Box 219948
Kansas City MO 64121-9948

Joshua Watts
901A W Danville ST
South Hill VA 23970

Jotto Desk
Dept 40020
PO Box 740209
Atlanta GA 30374

Ka-Bar Knives
200 Homer St
Olean NY 14760

Kansas Attorney General
Consumer Protection Division
120 SW 10th Street, Suite 430
Topeka KS 66612

Kansas City Power and Light
PO Box 219330
Kansas City MO 64121


Kimberly-Clark Corporation
PO Box 915003
Dallas TX 75391-5003


Kozeny & McCubbin L.C.
Shawn Scharenborg, Kelli Breer
12400 Olive Blvd, Suite 555
Saint Louis MO 63141


Kozeny & McCubbin, LC
Scharenborg, Knittel, Breer
12400 Olive Blvd, Suite 555
Saint Louis MO 63141


Kroll International Inc.
PO Box 58
Troy MI 48099-0058


Laser Max, Inc.
3495 Winton Pl - Bldg B
Rochester NY 14623


Leatherman Tool Group, Inc.
PO Box 20595
Portland OR 97294


Lipsey's LLC
PO Box 83280
Baton Rouge LA 70884


Logistics Supply
PO Box 481931
Charlotte NC 28269


Lone Wolf Distributors
PO Box 3549
Oldtown ID 83822


Lundy Holdings, LLC
1602 Jasper
Kansas City MO 64116

Mag Instrument Inc.
Department #7760
Los Angeles CA 90084-7760


Marr and Company, PC
1401 E 104th St - Ste 100
Kansas City MO 64131


Michael Hobart
11811 S Sunset Dr, Ste 1100
Olathe KS 66061


Midwest Trophy
7365 W 97th Street
Overland Park KS 66212


Monadnock
PO Box 406351
Atlanta GA 30384-6351


MSE Group, LLC
PO Box 100276
Fort Worth TX 76185


Multiple Services Equipment
2517 Jefferson
Kansas City MO 64108


Office of United States Atty
Robert J. Dole U.S. Courthouse
500 State Avenue, Suite 360
Kansas City KS 66101


Oklahoma Leather Products Inc.
500 26th Street NW
Miami OK 74354


Olin Corp.
Bank of America
5065 Collections Center
Chicago IL 60693


OMB Police Supply, Inc.
11333 Strang Line Rd
Lenexa KS 66215

```
PAETEC
PO Box 3243
Milwaukee WI 53201-3243


Peerless Handcuff Co.
95 State St
Springfield MA 01103


Premier Emblem
2111 W Ave
San Antonio TX 78201


Principal Financial
1250 E Diehl Rd #300
Naperville IL 60563


ProMag Industries
10654 S Garfield Ave
South Gate CA 90280


Protech
PO Box 406351
Atlanta GA 30384-6351


Ralph Family Properties
11333 Strang Line Road
Lenexa KS 66215


Robert Bosch Tool
PO Box 9658
Minneapolis MN 55440


Robert Hammeke
Husch Blackwell LLP
4801 Main St, Suite 1000
Kansas City MO 64112


Rocky Shoe & Boots Inc.
PO Box 644744
Pittsburgh PA 15264-4744


RSR Group
1010 Ave J E
Grand Prairie TX 75050
```

Safariland Body Armor
PO Box 406351
Atlanta GA 30384-6351


Samuel Broome
33-00 47th Ave
Long Island City NY 11101


Saunders
Department 730
PO Box 4110
Woburn MA 01888-4110


Second Chance Armor, Inc.
PO Box 406351
Atlanta GA 30384-6351


Security Equipment Corp.
747 Sun Park Dr
Fenton MO 63026


Sellmark Corp
2201 Heritage Parkway
Mansfield TX 76063


Sig Sauer Inc.
PO Box 12021
Lewiston ME 04243


Simplex Grennell
20600 Chagrin Blvd #550
Beachwood OH 44122


Sirchie Finger Print Laborator
100 Hunter Pl
Youngsville NC 27596


Slim Line Case Co Inc.
36 St. Paul Street
Suite 321
Rochester NY 14604

```
Small Business Administration
District Counsel
Kansas City District Office
1000 Walnut Street, Suite 500
Kansas City MO 64106


Smith and Wesson
PO Box 95000-3890
Philadelphia PA 19195-0001


SOG Knives
6521 212th Street NW
Lynnwood WA 98036


Southern Wind Sales
1311 Bell Ridge Dr
Kingsport TN 37665


Staples Business Advantage
Dept DAL
PO Box 83689
Chicago IL 60696-3689


State of Kansas
Office of District Attorney
PO Box 728
Olathe KS 66051


Stratton Hats, Inc.
PO Box 628
Midtown Station
New York NY 10018


Streamlight Inc.
30 Eagleville Rd
Norristown PA 19403


Strong Leather Comp
PO Box 1195
Gloucester MA 01931


Surefire
18300 Mt. Brady Cir
Fountain Valley CA 92708
```

SureWest
14859 W 95th St
Lenexa KS 66215


Taylor Brands LLC
1043 Fordtown Rd
PO Box 1638
Kingsport TN 37663-1638


Taylor Leatherwear
1205 Five Points Rd
Tullahoma TN 37388


Tetra Gun
8 Vreeland Rd
Florham Park NJ 07932


The Bank of New York Mellon
One Wall Street
New York NY 10286


Timely Products Co., Inc.
PO Box 36
Baltimore OH 43105


Timothy Bowerman
9312 W 92nd Terr
Overland Park KS 66212


Troy Industries
151 Capital Dr
West Springfield MA 01089


Truckvault Inc.
PO Box 734
Sedro Woolley WA 98284


ULINE
2200 S Lakeside Dr
Waukegan IL 60085


Under Armour
PO Box 791022
Baltimore MD 21279

United Parcel Service
Lock Box 577
Carol Stream IL 60132-0577


US Laminating Corp.
PO Box 508
Bohemia NY 11716


USAA MasterCard
10750 McDermott Fwy
San Antonio TX 78288


VF Imagewear, Inc.
PO Box 640396
Pittsburgh PA 15264-0396


VH Blackinton & Co., Inc.
221 John L. Dietsch Blvd
Attleboro Falls MA 02763


Vibe Commerce
PO Box 641
Grandville MI 49468


VISCO
1808 Laser Lane
Louisville KY 40299


Water One
PO Box 808007
Kansas City MO 64180


Weinbrenner Shoe Co Inc
108 S Polk St
Merrill WI 54452


Whelen
Route 145
Chester CT 06412


William Estrella Law Offices
150 Tetuan St
San Juan PR 00901

Windstream Communications
PO Box 3243
Milwaukee WI 53201


Wolverine World Wide
PO Box 1829
Holland MI 49422


Zak Tool
PO Box 1430
Lebec CA 93243-1430

# United States Bankruptcy Court
## District of Kansas

In re    Robert William Ralph                                    Case No.
                                    Debtor(s)                    Chapter    7

# VERIFICATION OF CREDITOR MATRIX

The above-named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.

Date:    October 19, 2012                    /s/ Robert William Ralph
                                             Robert William Ralph
                                             Signature of Debtor

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF KANSAS

## NOTICE TO CONSUMER DEBTOR(S) UNDER § 342(b)
## OF THE BANKRUPTCY CODE

In accordance with § 342(b) of the Bankruptcy Code, this notice to individuals with primarily consumer debts: (1) Describes briefly the services available from credit counseling services; (2) Describes briefly the purposes, benefits and costs of the four types of bankruptcy proceedings you may commence; and (3) Informs you about bankruptcy crimes and notifies you that the Attorney General may examine all information you supply in connection with a bankruptcy case.

You are cautioned that bankruptcy law is complicated and not easily described. Thus, you may wish to seek the advice of an attorney to learn of your rights and responsibilities should you decide to file a petition. Court employees cannot give you legal advice.

Notices from the bankruptcy court are sent to the mailing address you list on your bankruptcy petition. In order to ensure that you receive information about events concerning your case, Bankruptcy Rule 4002 requires that you notify the court of any changes in your address. If you are filing a **joint case** (a single bankruptcy case for two individuals married to each other), and each spouse lists the same mailing address on the bankruptcy petition, you and your spouse will generally receive a single copy of each notice mailed from the bankruptcy court in a jointly-addressed envelope, unless you file a statement with the court requesting that each spouse receive a separate copy of all notices.

## 1. Services Available from Credit Counseling Agencies

**With limited exceptions, § 109(h) of the Bankruptcy Code requires that all individual debtors who file for bankruptcy relief on or after October 17, 2005, receive a briefing that outlines the available opportunities for credit counseling and provides assistance in performing a budget analysis.** The briefing must be given within 180 days **before** the bankruptcy filing. The briefing may be provided individually or in a group (including briefings conducted by telephone or on the Internet) and must be provided by a nonprofit budget and credit counseling agency approved by the United States trustee or bankruptcy administrator. The clerk of the bankruptcy court has a list that you may consult of the approved budget and credit counseling agencies. Each debtor in a joint case must complete the briefing.

**In addition, after filing a bankruptcy case, an individual debtor generally must complete a financial management instructional course before he or she can receive a discharge.** The clerk also has a list of approved financial management instructional courses. Each debtor in a joint case must complete the course.

## 2. The Four Chapters of the Bankruptcy Code Available to Individual Consumer Debtors

### Chapter 7: Liquidation ($245 filing fee, $46 administrative fee, $15 trustee surcharge: Total Fee $306)

Chapter 7 is designed for debtors in financial difficulty who do not have the ability to pay their existing debts. Debtors whose debts are primarily consumer debts are subject to a "means test" designed to determine whether the case should be permitted to proceed under chapter 7. If your income is greater than the median income for your state of residence and family size, in some cases, the United States trustee (or bankruptcy administrator), the trustee, or creditors have the right to file a motion requesting that the court dismiss your case under § 707(b) of the Code. It is up to the court to decide whether the case should be dismissed.

Under chapter 7, you may claim certain of your property as exempt under governing law. A trustee may have the right to take possession of and sell the remaining property that is not exempt and use the sale proceeds to pay your creditors.

The purpose of filing a chapter 7 case is to obtain a discharge of your existing debts. If, however, you are found to have committed certain kinds of improper conduct described in the Bankruptcy Code, the court may deny your discharge and, if it does, the purpose for which you filed the bankruptcy petition will be defeated.

Even if you receive a general discharge, some particular debts are not discharged under the law. Therefore, you may still be responsible for most taxes and student loans; debts incurred to pay nondischargeable taxes; domestic support and property settlement obligations; most fines, penalties, forfeitures, and criminal restitution obligations; certain debts which are not properly listed in your bankruptcy papers; and debts for death or personal injury caused by operating a motor vehicle, vessel, or aircraft while intoxicated from alcohol or drugs. Also, if a creditor can prove that a debt arose from fraud, breach of fiduciary duty, or theft, or from a willful and malicious injury, the bankruptcy court may determine that the debt is not discharged.

### Chapter 13: Repayment of All or Part of the Debts of an Individual with Regular Income ($235 filing fee, $46 administrative fee: Total fee $281)

Chapter 13 is designed for individuals with regular income who would like to pay all or part of their debts in installments over

a period of time. You are only eligible for chapter 13 if your debts do not exceed certain dollar amounts set forth in the Bankruptcy Code.

Under chapter 13, you must file with the court a plan to repay your creditors all or part of the money that you owe them, using your future earnings. The period allowed by the court to repay your debts may be three years or five years, depending upon your income and other factors. The court must approve your plan before it can take effect.

After completing the payments under your plan, your debts are generally discharged except for domestic support obligations; most student loans; certain taxes; most criminal fines and restitution obligations; certain debts which are not properly listed in your bankruptcy papers; certain debts for acts that caused death or personal injury; and certain long term secured obligations.

### Chapter 11: Reorganization ($1000 filing fee, $46 administrative fee: Total fee $1046)

Chapter 11 is designed for the reorganization of a business but is also available to consumer debtors. Its provisions are quite complicated, and any decision by an individual to file a chapter 11 petition should be reviewed with an attorney.

### Chapter 12: Family Farmer or Fisherman ($200 filing fee, $46 administrative fee: Total fee $246)

Chapter 12 is designed to permit family farmers and fishermen to repay their debts over a period of time from future earnings and is similar to chapter 13. The eligibility requirements are restrictive, limiting its use to those whose income arises primarily from a family-owned farm or commercial fishing operation.

## 3. Bankruptcy Crimes and Availability of Bankruptcy Papers to Law Enforcement Officials

A person who knowingly and fraudulently conceals assets or makes a false oath or statement under penalty of perjury, either orally or in writing, in connection with a bankruptcy case is subject to a fine, imprisonment, or both. All information supplied by a debtor in connection with a bankruptcy case is subject to examination by the Attorney General acting through the Office of the United States Trustee, the Office of the United States Attorney, and other components and employees of the Department of Justice.

**WARNING:** Section 521(a)(1) of the Bankruptcy Code requires that you promptly file detailed information regarding your creditors, assets, liabilities, income, expenses and general financial condition. Your bankruptcy case may be dismissed if this information is not filed with the court within the time deadlines set by the Bankruptcy Code, the Bankruptcy Rules, and the local rules of the court. The documents and the deadlines for filing them are listed on Form B200, which is posted at http://www.uscourts.gov/bkforms/bankruptcy_forms.html#procedure.

# United States Bankruptcy Court
## District of Kansas

In re   Robert William Ralph                                   Case No.                            
                                         Debtor(s)            Chapter     7

## CERTIFICATION OF NOTICE TO CONSUMER DEBTOR(S)
## UNDER § 342(b) OF THE BANKRUPTCY CODE

### Certification of Debtor

I (We), the debtor(s), affirm that I (we) have received and read the attached notice, as required by § 342(b) of the Bankruptcy Code.

| Robert William Ralph | X | /s/ Robert William Ralph | October 19, 2012 |
|---|---|---|---|
| Printed Name(s) of Debtor(s) | | Signature of Debtor | Date |
| Case No. (if known) _____ | X | | |
| | | Signature of Joint Debtor (if any) | Date |

---

**Instructions:** Attach a copy of Form B 201 A, Notice to Consumer Debtor(s) Under § 342(b) of the Bankruptcy Code.

Use this form to certify that the debtor has received the notice required by 11 U.S.C. § 342(b) **only** if the certification has **NOT** been made on the Voluntary Petition, Official Form B1. Exhibit B on page 2 of Form B1 contains a certification by the debtor's attorney that the attorney has given the notice to the debtor. The Declarations made by debtors and bankruptcy petition preparers on page 3 of Form B1 also include this certification.

In re   Robert William Ralph
_____
                Debtor(s)

Case Number: _____
                   (If known)

According to the information required to be entered on this statement
(check one box as directed in Part I, III, or VI of this statement):

☐ **The presumption arises.**

■ **The presumption does not arise.**

☐ **The presumption is temporarily inapplicable.**

# CHAPTER 7 STATEMENT OF CURRENT MONTHLY INCOME
# AND MEANS-TEST CALCULATION

In addition to Schedules I and J, this statement must be completed by every individual chapter 7 debtor. If none of the exclusions in Part I applies, joint debtors may complete one statement only. If any of the exclusions in Part I applies, joint debtors should complete separate statements if they believe this is required by § 707(b)(2)(C).

| | **Part I. MILITARY AND NON-CONSUMER DEBTORS** |
|---|---|
| 1A | **Disabled Veterans.** If you are a disabled veteran described in the Declaration in this Part IA, (1) check the box at the beginning of the Declaration, (2) check the box for "The presumption does not arise" at the top of this statement, and (3) complete the verification in Part VIII. Do not complete any of the remaining parts of this statement.<br><br>☐ **Declaration of Disabled Veteran.** By checking this box, I declare under penalty of perjury that I am a disabled veteran (as defined in 38 U.S.C. § 3741(1)) whose indebtedness occurred primarily during a period in which I was on active duty (as defined in 10 U.S.C. § 101(d)(1)) or while I was performing a homeland defense activity (as defined in 32 U.S.C. §901(1)). |
| 1B | **Non-consumer Debtors.** If your debts are not primarily consumer debts, check the box below and complete the verification in Part VIII. Do not complete any of the remaining parts of this statement.<br><br>■ **Declaration of non-consumer debts.** By checking this box, I declare that my debts are not primarily consumer debts. |
| 1C | **Reservists and National Guard Members; active duty or homeland defense activity.** Members of a reserve component of the Armed Forces and members of the National Guard who were called to active duty (as defined in 10 U.S.C. § 101(d)(1)) after September 11, 2001, for a period of at least 90 days, or who have performed homeland defense activity (as defined in 32 U.S.C. § 901(1)) for a period of at least 90 days, are excluded from all forms of means testing during the time of active duty or homeland defense activity and for 540 days thereafter (the "exclusion period"). If you qualify for this temporary exclusion, (1) check the appropriate boxes and complete any required information in the Declaration of Reservists and National Guard Members below, (2) check the box for "The presumption is temporarily inapplicable" at the top of this statement, and (3) complete the verification in Part VIII. **During your exclusion period you are not required to complete the balance of this form, but you must complete the form no later than 14 days after the date on which your exclusion period ends, unless the time for filing a motion raising the means test presumption expires in your case before your exclusion period ends**.<br><br>☐ **Declaration of Reservists and National Guard Members.** By checking this box and making the appropriate entries below, I declare that I am eligible for a temporary exclusion from means testing because, as a member of a reserve component of the Armed Forces or the National Guard<br><br>    a. ☐ I was called to active duty after September 11, 2001, for a period of at least 90 days and<br>        ☐ I remain on active duty /or/<br>        ☐ I was released from active duty on _____, which is less than 540 days before this bankruptcy case was filed;<br><br>        OR<br><br>    b. ☐ I am performing homeland defense activity for a period of at least 90 days /or/<br>        ☐ I performed homeland defense activity for a period of at least 90 days, terminating on _____, which is less than 540 days before this bankruptcy case was filed. |

| | **Part II. CALCULATION OF MONTHLY INCOME FOR § 707(b)(7) EXCLUSION** | | |
|---|---|---|---|
| 2 | **Marital/filing status.** Check the box that applies and complete the balance of this part of this statement as directed.<br>a. ☐ Unmarried. **Complete only Column A ("Debtor's Income") for Lines 3-11.**<br>b. ☐ Married, not filing jointly, with declaration of separate households. By checking this box, debtor declares under penalty of perjury: "My spouse and I are legally separated under applicable non-bankruptcy law or my spouse and I are living apart other than for the purpose of evading the requirements of § 707(b)(2)(A) of the Bankruptcy Code." **Complete only column A ("Debtor's Income") for Lines 3-11.**<br>c. ☐ Married, not filing jointly, without the declaration of separate households set out in Line 2.b above. **Complete both Column A ("Debtor's Income") and Column B ("Spouse's Income") for Lines 3-11.**<br>d. ☐ Married, filing jointly. **Complete both Column A ("Debtor's Income") and Column B ("Spouse's Income") for Lines 3-11.** | | |

| | | Column A<br>Debtor's Income | Column B<br>Spouse's Income |
|---|---|---|---|
| | All figures must reflect average monthly income received from all sources, derived during the six calendar months prior to filing the bankruptcy case, ending on the last day of the month before the filing. If the amount of monthly income varied during the six months, you must divide the six-month total by six, and enter the result on the appropriate line. | | |
| 3 | **Gross wages, salary, tips, bonuses, overtime, commissions.** | $ | $ |

| 4 | **Income from the operation of a business, profession or farm.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 4. If you operate more than one business, profession or farm, enter aggregate numbers and provide details on an attachment. Do not enter a number less than zero. **Do not include any part of the business expenses entered on Line b as a deduction in Part V.** | | |
|---|---|---|---|

| | | | Debtor | Spouse | | |
|---|---|---|---|---|---|---|
| | a. | Gross receipts | $ | $ | | |
| | b. | Ordinary and necessary business expenses | $ | $ | | |
| | c. | Business income | Subtract Line b from Line a | | $ | $ |

| 5 | **Rents and other real property income.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 5. Do not enter a number less than zero. **Do not include any part of the operating expenses entered on Line b as a deduction in Part V.** | | |
|---|---|---|---|

| | | | Debtor | Spouse | | |
|---|---|---|---|---|---|---|
| | a. | Gross receipts | $ | $ | | |
| | b. | Ordinary and necessary operating expenses | $ | $ | | |
| | c. | Rent and other real property income | Subtract Line b from Line a | | $ | $ |

| 6 | **Interest, dividends, and royalties.** | $ | $ |
|---|---|---|---|
| 7 | **Pension and retirement income.** | $ | $ |
| 8 | **Any amounts paid by another person or entity, on a regular basis, for the household expenses of the debtor or the debtor's dependents, including child support paid for that purpose.** Do not include alimony or separate maintenance payments or amounts paid by your spouse if Column B is completed. Each regular payment should be reported in only one column; if a payment is listed in Column A, do not report that payment in Column B. | $ | $ |

| 9 | **Unemployment compensation.** Enter the amount in the appropriate column(s) of Line 9. However, if you contend that unemployment compensation received by you or your spouse was a benefit under the Social Security Act, do not list the amount of such compensation in Column A or B, but instead state the amount in the space below: | | |
|---|---|---|---|
| | Unemployment compensation claimed to be a benefit under the Social Security Act   Debtor $ ____   Spouse $ ____ | $ | $ |

| 10 | **Income from all other sources.** Specify source and amount. If necessary, list additional sources on a separate page. **Do not include alimony or separate maintenance payments paid by your spouse if Column B is completed, but include all other payments of alimony or separate maintenance.** Do not include any benefits received under the Social Security Act or payments received as a victim of a war crime, crime against humanity, or as a victim of international or domestic terrorism. | | |
|---|---|---|---|

| | | | Debtor | Spouse | | |
|---|---|---|---|---|---|---|
| | a. | | $ | $ | | |
| | b. | | $ | $ | | |
| | Total and enter on Line 10 | | | | $ | $ |

| 11 | **Subtotal of Current Monthly Income for § 707(b)(7).** Add Lines 3 thru 10 in Column A, and, if Column B is completed, add Lines 3 through 10 in Column B. Enter the total(s). | $ | $ |
|---|---|---|---|

| 12 | **Total Current Monthly Income for § 707(b)(7).** If Column B has been completed, add Line 11, Column A to Line 11, Column B, and enter the total.  If Column B has not been completed, enter the amount from Line 11, Column A. | $ |

## Part III. APPLICATION OF § 707(b)(7) EXCLUSION

| 13 | **Annualized Current Monthly Income for § 707(b)(7).**  Multiply the amount from Line 12 by the number 12 and enter the result. | $ |
| 14 | **Applicable median family income.** Enter the median family income for the applicable state and household size. (This information is available by family size at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.)<br>a. Enter debtor's state of residence:　　　　　　b. Enter debtor's household size: | $ |
| 15 | **Application of Section 707(b)(7).** Check the applicable box and proceed as directed.<br>☐ **The amount on Line 13 is less than or equal to the amount on Line 14.**  Check the box for "The presumption does not arise" at the top of page 1 of this statement, and complete Part VIII; do not complete Parts IV, V, VI or VII.<br>☐ **The amount on Line 13 is more than the amount on Line 14.**  Complete the remaining parts of this statement. |

**Complete Parts IV, V, VI, and VII of this statement only if required.  (See Line 15.)**

## Part IV. CALCULATION OF CURRENT MONTHLY INCOME FOR § 707(b)(2)

| 16 | **Enter the amount from Line 12.** | $ |
| 17 | **Marital adjustment.** If you checked the box at Line 2.c, enter on Line 17 the total of any income listed in Line 11, Column B that was NOT paid on a regular basis for the household expenses of the debtor or the debtor's dependents. Specify in the lines below the basis for excluding the Column B income (such as payment of the spouse's tax liability or the spouse's support of persons other than the debtor or the debtor's dependents) and the amount of income devoted to each purpose. If necessary, list additional adjustments on a separate page. If you did not check box at Line 2.c, enter zero. |  |

| a. |  | $ |
| b. |  | $ |
| c. |  | $ |
| d. |  | $ |

| Total and enter on Line 17 | $ |

| 18 | **Current monthly income for § 707(b)(2).**  Subtract Line 17 from Line 16 and enter the result. | $ |

## Part V. CALCULATION OF DEDUCTIONS FROM INCOME

### Subpart A: Deductions under Standards of the Internal Revenue Service (IRS)

| 19A | **National Standards: food, clothing and other items.**  Enter in Line 19A the "Total" amount from IRS National Standards for Food, Clothing and Other Items for the applicable number of persons. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.)  The applicable number of persons is the number that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support. | $ |
| 19B | **National Standards: health care.** Enter in Line a1 below the amount from IRS National Standards for Out-of-Pocket Health Care for persons under 65 years of age, and in Line a2 the IRS National Standards for Out-of-Pocket Health Care for persons 65 years of age or older. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) Enter in Line b1 the applicable number of persons who are  under 65 years of age, and enter in Line b2 the applicable number of persons who are 65 years of age or older. (The applicable number of persons in each age category is the number in that category that would be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support.) Multiply Line a1 by Line b1 to obtain a total amount for persons under 65, and enter the result in Line c1. Multiply Line a2 by Line b2 to obtain a total amount for persons 65 and older, and enter the result in Line c2. Add Lines c1 and c2 to obtain a total health care amount, and enter the result in Line 19B. |  |

| Persons under 65 years of age | | Persons 65 years of age or older | |
| --- | --- | --- | --- |
| a1. | Allowance per person | a2. | Allowance per person |
| b1. | Number of persons | b2. | Number of persons |
| c1. | Subtotal | c2. | Subtotal | $ |

| 20A | **Local Standards: housing and utilities; non-mortgage expenses.** Enter the amount of the IRS Housing and Utilities Standards; non-mortgage expenses for the applicable county and family size.  (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court). The applicable family size consists of the number that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support. | $ |

| | |
|---|---|
| **20B** | **Local Standards: housing and utilities; mortgage/rent expense.** Enter, in Line a below, the amount of the IRS Housing and Utilities Standards; mortgage/rent expense for your county and family size (this information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court) (the applicable family size consists of the number that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support); enter on Line b the total of the Average Monthly Payments for any debts secured by your home, as stated in Line 42; subtract Line b from Line a and enter the result in Line 20B. **Do not enter an amount less than zero.** |

| a. | IRS Housing and Utilities Standards; mortgage/rental expense | $ | |
|---|---|---|---|
| b. | Average Monthly Payment for any debts secured by your home, if any, as stated in Line 42 | $ | |
| c. | Net mortgage/rental expense | Subtract Line b from Line a. | $ |

| | |
|---|---|
| **21** | **Local Standards: housing and utilities; adjustment.** If you contend that the process set out in Lines 20A and 20B does not accurately compute the allowance to which you are entitled under the IRS Housing and Utilities Standards, enter any additional amount to which you contend you are entitled, and state the basis for your contention in the space below: <br><br> $ |

| | |
|---|---|
| **22A** | **Local Standards: transportation; vehicle operation/public transportation expense.** <br> You are entitled to an expense allowance in this category regardless of whether you pay the expenses of operating a vehicle and regardless of whether you use public transportation. <br><br> Check the number of vehicles for which you pay the operating expenses or for which the operating expenses are included as a contribution to your household expenses in Line 8. <br><br> ☐ 0   ☐ 1   ☐ 2 or more. <br><br> If you checked 0, enter on Line 22A the "Public Transportation" amount from IRS Local Standards: Transportation. If you checked 1 or 2 or more, enter on Line 22A the "Operating Costs" amount from IRS Local Standards: Transportation for the applicable number of vehicles in the applicable Metropolitan Statistical Area or Census Region. (These amounts are available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) $ |

| | |
|---|---|
| **22B** | **Local Standards: transportation; additional public transportation expense.** If you pay the operating expenses for a vehicle and also use public transportation, and you contend that you are entitled to an additional deduction for you public transportation expenses, enter on Line 22B the "Public Transportation" amount from IRS Local Standards: Transportation. (This amount is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) $ |

| | |
|---|---|
| **23** | **Local Standards: transportation ownership/lease expense; Vehicle 1.** Check the number of vehicles for which you claim an ownership/lease expense. (You may not claim an ownership/lease expense for more than two vehicles.) <br><br> ☐ 1   ☐ 2 or more. <br><br> Enter, in Line a below, the "Ownership Costs" for "One Car" from the IRS Local Standards: Transportation (available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court); enter in Line b the total of the Average Monthly Payments for any debts secured by Vehicle 1, as stated in Line 42; subtract Line b from Line a and enter the result in Line 23. **Do not enter an amount less than zero.** |

| a. | IRS Transportation Standards, Ownership Costs | $ | |
|---|---|---|---|
| b. | Average Monthly Payment for any debts secured by Vehicle 1, as stated in Line 42 | $ | |
| c. | Net ownership/lease expense for Vehicle 1 | Subtract Line b from Line a. | $ |

| | |
|---|---|
| **24** | **Local Standards: transportation ownership/lease expense; Vehicle 2.** Complete this Line only if you checked the "2 or more" Box in Line 23. <br><br> Enter, in Line a below, the "Ownership Costs" for "One Car" from the IRS Local Standards: Transportation (available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court); enter in Line b the total of the Average Monthly Payments for any debts secured by Vehicle 2, as stated in Line 42; subtract Line b from Line a and enter the result in Line 24. **Do not enter an amount less than zero.** |

| a. | IRS Transportation Standards, Ownership Costs | $ | |
|---|---|---|---|
| b. | Average Monthly Payment for any debts secured by Vehicle 2, as stated in Line 42 | $ | |
| c. | Net ownership/lease expense for Vehicle 2 | Subtract Line b from Line a. | $ |

| | |
|---|---|
| **25** | **Other Necessary Expenses: taxes.** Enter the total average monthly expense that you actually incur for all federal, state and local taxes, other than real estate and sales taxes, such as income taxes, self employment taxes, social security taxes, and Medicare taxes. **Do not include real estate or sales taxes.** $ |

| 26 | **Other Necessary Expenses: involuntary deductions for employment.** Enter the total average monthly payroll deductions that are required for your employment, such as retirement contributions, union dues, and uniform costs. **Do not include discretionary amounts, such as voluntary 401(k) contributions.** | $ |
|---|---|---|
| 27 | **Other Necessary Expenses: life insurance.** Enter total average monthly premiums that you actually pay for term life insurance for yourself. **Do not include premiums for insurance on your dependents, for whole life or for any other form of insurance.** | $ |
| 28 | **Other Necessary Expenses: court-ordered payments.** Enter the total monthly amount that you are required to pay pursuant to the order of a court or administrative agency, such as spousal or child support payments. **Do not include payments on past due obligations included in Line 44.** | $ |
| 29 | **Other Necessary Expenses: education for employment or for a physically or mentally challenged child.** Enter the total average monthly amount that you actually expend for education that is a condition of employment and for education that is required for a physically or mentally challenged dependent child for whom no public education providing similar services is available. | $ |
| 30 | **Other Necessary Expenses: childcare.** Enter the total average monthly amount that you actually expend on childcare - such as baby-sitting, day care, nursery and preschool. **Do not include other educational payments.** | $ |
| 31 | **Other Necessary Expenses: health care.** Enter the total average monthly amount that you actually expend on health care that is required for the health and welfare of yourself or your dependents, that is not reimbursed by insurance or paid by a health savings account, and that is in excess of the amount entered in Line 19B. **Do not include payments for health insurance or health savings accounts listed in Line 34.** | $ |
| 32 | **Other Necessary Expenses: telecommunication services.** Enter the total average monthly amount that you actually pay for telecommunication services other than your basic home telephone and cell phone service - such as pagers, call waiting, caller id, special long distance, or internet service - to the extent necessary for your health and welfare or that of your dependents. **Do not include any amount previously deducted.** | $ |
| 33 | **Total Expenses Allowed under IRS Standards.** Enter the total of Lines 19 through 32. | $ |

| **Subpart B: Additional Living Expense Deductions** |
|---|
| **Note: Do not include any expenses that you have listed in Lines 19-32** |

| 34 | **Health Insurance, Disability Insurance, and Health Savings Account Expenses.** List the monthly expenses in the categories set out in lines a-c below that are reasonably necessary for yourself, your spouse, or your dependents. | |
|---|---|---|
| | | |

| a. | Health Insurance | $ |
|---|---|---|
| b. | Disability Insurance | $ |
| c. | Health Savings Account | $ |

| 34 | Total and enter on Line 34. **If you do not actually expend this total amount,** state your actual total average monthly expenditures in the space below: $ | $ |
|---|---|---|
| 35 | **Continued contributions to the care of household or family members.** Enter the total average actual monthly expenses that you will continue to pay for the reasonable and necessary care and support of an elderly, chronically ill, or disabled member of your household or member of your immediate family who is unable to pay for such expenses. | $ |
| 36 | **Protection against family violence.** Enter the total average reasonably necessary monthly expenses that you actually incurred to maintain the safety of your family under the Family Violence Prevention and Services Act or other applicable federal law. The nature of these expenses is required to be kept confidential by the court. | $ |
| 37 | **Home energy costs.** Enter the total average monthly amount, in excess of the allowance specified by IRS Local Standards for Housing and Utilities, that you actually expend for home energy costs. **You must provide your case trustee with documentation of your actual expenses, and you must demonstrate that the additional amount claimed is reasonable and necessary.** | $ |
| 38 | **Education expenses for dependent children less than 18.** Enter the total average monthly expenses that you actually incur, not to exceed $147.92[*] per child, for attendance at a private or public elementary or secondary school by your dependent children less than 18 years of age. **You must provide your case trustee with documentation of your actual expenses, and you must explain why the amount claimed is reasonable and necessary and not already accounted for in the IRS Standards.** | $ |

[*] Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| 39 | **Additional food and clothing expense.** Enter the total average monthly amount by which your food and clothing expenses exceed the combined allowances for food and clothing (apparel and services) in the IRS National Standards, not to exceed 5% of those combined allowances. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) **You must demonstrate that the additional amount claimed is reasonable and necessary.** | $ |
| 40 | **Continued charitable contributions.** Enter the amount that you will continue to contribute in the form of cash or financial instruments to a charitable organization as defined in 26 U.S.C. § 170(c)(1)-(2). | $ |
| 41 | **Total Additional Expense Deductions under § 707(b).** Enter the total of Lines 34 through 40 | $ |

### Subpart C: Deductions for Debt Payment

| 42 | **Future payments on secured claims.** For each of your debts that is secured by an interest in property that you own, list the name of the creditor, identify the property securing the debt, and state the Average Monthly Payment, and check whether the payment includes taxes or insurance. The Average Monthly Payment is the total of all amounts scheduled as contractually due to each Secured Creditor in the 60 months following the filing of the bankruptcy case, divided by 60. If necessary, list additional entries on a separate page. Enter the total of the Average Monthly Payments on Line 42. | $ |

| | Name of Creditor | Property Securing the Debt | Average Monthly Payment | Does payment include taxes or insurance? |
|---|---|---|---|---|
| a. | | | $ | ☐yes ☐no |
| | | | Total: Add Lines | |

| 43 | **Other payments on secured claims.** If any of debts listed in Line 42 are secured by your primary residence, a motor vehicle, or other property necessary for your support or the support of your dependents, you may include in your deduction 1/60th of any amount (the "cure amount") that you must pay the creditor in addition to the payments listed in Line 42, in order to maintain possession of the property. The cure amount would include any sums in default that must be paid in order to avoid repossession or foreclosure. List and total any such amounts in the following chart. If necessary, list additional entries on a separate page. | |

| | Name of Creditor | Property Securing the Debt | 1/60th of the Cure Amount |
|---|---|---|---|
| a. | | | $ |
| | | | Total: Add Lines | $ |

| 44 | **Payments on prepetition priority claims.** Enter the total amount, divided by 60, of all priority claims, such as priority tax, child support and alimony claims, for which you were liable at the time of your bankruptcy filing. **Do not include current obligations, such as those set out in Line 28.** | $ |
| 45 | **Chapter 13 administrative expenses.** If you are eligible to file a case under Chapter 13, complete the following chart, multiply the amount in line a by the amount in line b, and enter the resulting administrative expense. | |

| a. | Projected average monthly Chapter 13 plan payment. | $ | |
|---|---|---|---|
| b. | Current multiplier for your district as determined under schedules issued by the Executive Office for United States Trustees. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) | x | |
| c. | Average monthly administrative expense of Chapter 13 case | Total: Multiply Lines a and b | $ |

| 46 | **Total Deductions for Debt Payment.** Enter the total of Lines 42 through 45. | $ |

### Subpart D: Total Deductions from Income

| 47 | **Total of all deductions allowed under § 707(b)(2).** Enter the total of Lines 33, 41, and 46. | $ |

## Part VI. DETERMINATION OF § 707(b)(2) PRESUMPTION

| 48 | **Enter the amount from Line 18 (Current monthly income for § 707(b)(2))** | $ |
| 49 | **Enter the amount from Line 47 (Total of all deductions allowed under § 707(b)(2))** | $ |
| 50 | **Monthly disposable income under § 707(b)(2).** Subtract Line 49 from Line 48 and enter the result. | $ |
| 51 | **60-month disposable income under § 707(b)(2).** Multiply the amount in Line 50 by the number 60 and enter the result. | $ |

| 52 | **Initial presumption determination.** Check the applicable box and proceed as directed.<br><br>☐ **The amount on Line 51 is less than $7,025**\*. Check the box for "The presumption does not arise" at the top of page 1 of this statement, and complete the verification in Part VIII. Do not complete the remainder of Part VI.<br><br>☐ **The amount set forth on Line 51 is more than $11,725\*** Check the box for "The presumption arises" at the top of page 1 of this statement, and complete the verification in Part VIII. You may also complete Part VII. Do not complete the remainder of Part VI.<br><br>☐ **The amount on Line 51 is at least $7,025\*, but not more than $11,725\*.** Complete the remainder of Part VI (Lines 53 through 55). | |
|---|---|---|
| 53 | **Enter the amount of your total non-priority unsecured debt** | $ |
| 54 | **Threshold debt payment amount.** Multiply the amount in Line 53 by the number 0.25 and enter the result. | $ |
| 55 | **Secondary presumption determination.** Check the applicable box and proceed as directed.<br><br>☐ **The amount on Line 51 is less than the amount on Line 54.** Check the box for "The presumption does not arise" at the top of page 1 of this statement, and complete the verification in Part VIII.<br><br>☐ **The amount on Line 51 is equal to or greater than the amount on Line 54.** Check the box for "The presumption arises" at the top of page 1 of this statement, and complete the verification in Part VIII. You may also complete Part VII. | |

## Part VII. ADDITIONAL EXPENSE CLAIMS

| 56 | **Other Expenses.** List and describe any monthly expenses, not otherwise stated in this form, that are required for the health and welfare of you and your family and that you contend should be an additional deduction from your current monthly income under § 707(b)(2)(A)(ii)(I). If necessary, list additional sources on a separate page. All figures should reflect your average monthly expense for each item. Total the expenses. |
|---|---|

| | Expense Description | Monthly Amount |
|---|---|---|
| a. | | $ |
| b. | | $ |
| c. | | $ |
| d. | | $ |
| | Total: Add Lines a, b, c, and d | $ |

## Part VIII. VERIFICATION

| 57 | I declare under penalty of perjury that the information provided in this statement is true and correct. *(If this is a joint case, both debtors must sign.)*<br><br>Date:   October 19, 2012                         Signature:  /s/ Robert William Ralph<br><br>                                                                                  Robert William Ralph<br>                                                                                        *(Debtor)* |
|---|---|

\* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.